**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | |
|---|---|
| 1. | **Debtor's name** | **Unique Recycling Corporation of California** |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names |

| | |
|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **68-0169521** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **1051 Broadway, Suite E** <br> **Sonoma, CA 95476** <br> Number, Street, City, State & ZIP Code | **P. O. Box 360** <br> **Sonoma, CA 95476** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Sonoma** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 1 of 106

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 2 of 106

**11.  Why is the case filed in**  *Check all that apply:*
    **this district?**

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or**    ■ **No**
    **have possession of any**    ☐ **Yes.**   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **real property or personal**
    **property that needs**
    **immediate attention?**

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

          Contact name _____

          Phone _____

---

■   **Statistical and administrative information**

**13.  Debtor's estimation of**      .    *Check one:*
    **available funds**

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of**
    **creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 3 of 106

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 31, 2016**
              MM / DD / YYYY

X **/s/ Tommy DeHennis**                              **Tommy DeHennis**
Signature of authorized representative of debtor       Printed name

Title   **Vice President**

**18. Signature of attorney**

X **/s/ Michael C. Fallon**                    Date  **May 31, 2016**
Signature of attorney for debtor                      MM / DD / YYYY

**Michael C. Fallon**
Printed name

**Fallon & Fallon**
Firm name

**100 E Street, Suite 219**
**Santa Rosa, CA 95404**
Number, Street, City, State & ZIP Code

Contact phone   **(707) 546-6770**     Email address  **mcfallon@fallonlaw.net**

**088313**
Bar number and State

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 4 of 106

**Fill in this information to identify the case:**

Debtor name    **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 31, 2016**      X **/s/ Tommy DeHennis**
                                        Signature of individual signing on behalf of debtor

                                        **Tommy DeHennis**
                                        Printed name

                                         **Vice President**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| | |
|---|---|
| Debtor name | **Unique Recycling Corporation of California** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ARCO Business Solutions P. O. Box 70887 Charlotte, NC 28272-0887** | | **Business Expense** | | | | $13,195.78 |
| **Capital Store Fixtures 4220 Pell Drive, Suite C Sacramento, CA 95938** | | **Business Expense** | | | | $4,187.82 |
| **DeHennis Designs LLC 110 Outcrop View Lane Austin, TX 78738** | | **Business Expense** | | | | $9,670.37 |
| **Gone for Good UCP of North Bank Attn: Mailer Program 3835 Cypress Dr., Suite 103 Petaluma, CA 94954** | | **Business Expense** | | | | $952,535.02 |
| **Heritage Security & Investigation, Inc. P. O. Box 99 Winton, CA 95388** | | **Business Expense** | | | | $3,168.00 |
| **ILD's Signs Co. 5813 East Harvard Avenue Fresno, CA 93727** | | **Business Expense** | | | | $4,042.18 |
| **JLO Royal Floors P. O. Box 3356 Fairfield, CA 94533** | | **Business Expense** | | | | $2,722.88 |
| **Kaiser Foundation File 5915 Los Angeles, CA 90074-5915** | | **Business Expense** | | | | $5,791.30 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Littler Mendelson PC P. O. Box 45547 San Francisco, CA 94145-0547 | | Business Expense | | | | $6,149.46 |
| Monument Security Inc. 4926-43rd St McClellan, CA 95652 | | Business Expense | | | | $2,897.25 |
| PG&E P.O. Box 997300 Sacramento, CA 95899-7300 | | Business Expense | | | | $2,858.65 |
| PG&E P.O. Box 997300 Sacramento, CA 95899-7300 | | Utilities | | | | $2,594.65 |
| Recology - Vallejo P. O. Box 60759 Los Angeles, CA 90060-0759 | | Business - Expense | | | | $2,842.15 |
| Sprint PO Box 4181 Carol Stream, IL 60197-4181 | | Business Expense | | | | $2,802.96 |
| UCP North Bay (Pick Ups) 3835 Cypress Drive, Suite 103 Petaluma, CA 94954 | | Business Expense | | | | $3,407.50 |
| UCP of Central California 4224 N. Cedar Abenue Fresno, CA 93726-3700 | | Business Expense | | | | $3,640.59 |
| UCP of Sacramento & N. CA Attn: Doug Berman 4350 Auburn Blvd. Sacramento, CA 95841 | | Business Expense | | | | $6,390.00 |
| Uline Attn: Accounts Receivable 2200 S. Lakeside Drive Waukegan, IL 60085 | | Business Expense | | | | $3,031.61 |
| Wells Fargo Financial P.O. Box 98789 Las Vegas, NV 89193 | | | | $87,201.53 | $0.00 | $87,201.53 |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 7 of 106

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Zenith Ins. Company File 50004 Los Angeles, CA 90074-0004** | | **Business Expense** | | | | **$40,276.00** |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 8 of 106

Debtor name    **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     **12/15**

### Part 1:   Summary of Assets

1.   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
      Copy line 88 from *Schedule A/B*....................................................................................    $      **0.00**

    1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*..................................................................................    $      **580,064.20**

    1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*....................................................................................    $      **580,064.20**

### Part 2:   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $      **308,066.53**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................    $      **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................    +$      **1,116,141.12**

4.   **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b            $      **1,424,207.65**

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 9 of 106

**Fill in this information to identify the case:**

Debtor name    **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Wells Fargo Operating Account** | **Checking** | **8978** | $28,948.10 |
| 3.2. | **Wells Fargo Payroll Account** | **Checking** | **5848** | $868.87 |
| 3.3. | **Wells Fargo Depository Account** | **Checking** | **8986** | $20,950.23 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $50,767.20 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| 7.1. | **The Western Shore Company - 1305 Water Street Santa Cruz Deposit** | $15,000.00 |
| --- | --- | --- |
| | c/o Law Offices of Anna DiBenedetto | |
| | 365 Lake Avenue, Suite B | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 10 of 106

**Santa Cruz 95062**

| | | |
|---|---|---|
| 7.2. | **Robert Flahive - 1051 Broadway**<br>**1051 Broadway**<br>**Sonoma, CA 95476** | **$1,250.00** |
| 7.3. | **Dress Neitling - Deposit Yuba City**<br>**P.O. Box 387**<br>**Yuba City, CA 95592** | **$5,200.00** |
| 7.4. | **1st Generation - Deposit Woodland**<br>**4804 Mission Street, Suite 222**<br>**San Francisco** | **$7,504.00** |
| 7.5. | **R Shannon - Merced Deposit**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **$5,500.00** |
| 7.6. | **R Shannon - Madera Deposit**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **$4,000.00** |
| 7.7. | **O'Brien Properties - Vallejo - Deposit**<br>**P.O. Box 411450**<br>**San Francissco, CA 94141-1450** | **$9,000.00** |
| 7.8. | **R Shannon - Fresno Deposit**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **$5,500.00** |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| **$52,954.00** |

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less:  **11,710.00**  -  **0.00**  = ....  **$11,710.00**

face amount              doubtful or uncollectible accounts

11b. Over 90 days old:  **60,551.00**  -  **0.00**  =....  **$60,551.00**

face amount              doubtful or uncollectible accounts

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| 12. | **Total of Part 3.** | | | | **$72,261.00** |
|---|---|---|---|---|---|

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| | Inventory 1305 Water Street, Santa Cruz | | $0.00 | Replacement | $52,898.00 |
| | Inventory 2300 N Texas Street, Fairfield | | $0.00 | Replacement | $41,730.00 |
| | Inventory 1472 Bridge Street, Yuba City | | $0.00 | Replacement | $49,774.00 |
| 22. | **Other inventory or supplies** | | | | |

| 23. | **Total of Part 5.** | | | | **$144,402.00** |
|---|---|---|---|---|---|

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **See Attached List** | $0.00 | | $14,535.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.  Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $14,535.00 |
|---|---|

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2006 Chevrolet Express Cutaway G350 #4463** **221 F Street, Fresno** | $0.00 | | $1,000.00 |
| 47.2. **2008 Chevrolet Express Cutaway G350 #4030** **2630 Napa Road, Sonoma** | $0.00 | | $1,000.00 |
| 47.3. **2008 Chevrolet 1500 #4741** **988 Monterey Street, Madera** | $0.00 | | $1,000.00 |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 13 of 106

| | | |
|---|---|---|
| 47.4. | **2008 Chevrolet Cutaway G350 #5164**<br>**1305 Water Street, Santa Cruz** | $0.00 | $1,000.00 |
| 47.5. | **2008 Chevrolet Cutaway G350 #1886**<br>**1305 Water Street, Santa Cruz** | $0.00 | $1,000.00 |
| 47.6. | **2009 Chevrolet Cutaway G350 #7439**<br>**1305 Water Street, Santa Cruz** | $0.00 | $1,000.00 |
| 47.7. | **2009 Chevrolet Cutaway G350 #5572**<br>**5044 Peabody Road, Fairfield** | $0.00 | $1,000.00 |
| 47.8. | **2011 Chevrolet Express Cutaway G350 #4198**<br>**2630 Napa Road, Sonoma** | $0.00 | $2,835.00 |
| 47.9. | **2011 Chevrolet Express Cutaway G350 #7707**<br>**2630 Napa Road, Sonoma** | $0.00 | $2,865.00 |
| 47.10. | **2013 Chevrolet Express Truck #9129**<br>**2630 Napa Road, Sonoma** | $0.00 | $20,168.00 |
| 47.11. | **2015 Chevrolet Express Truck #5740**<br>**1472 Bridge Street, Yuba City** | $0.00 | $32,658.00 |
| 47.12. | **2013 Chevrolet Truck 3500 #6400**<br>**1472 Bridge Street, Yuba City** | $0.00 | $15,235.00 |
| 47.13. | **2014 Chevrolet Silverado #8438**<br>**988 Monterey Street, Madera** | $0.00 | $17,325.00 |
| 47.14. | **2015 Chevrolet Express #4192**<br>**5044 Peabody, Fairfield** | $0.00 | $31,426.00 |
| 47.15. | **2014 Chevrolet Express  Truck #0700**<br>**106 West Main, Woodland** | $0.00 | $31,269.00 |
| 47.16. | **2015 Chevrolet Express Truck #8269**<br>**5044 Peabody, Fairfield** | $0.00 | $35,038.00 |
| 47.17. | **2015 Chevrolet Express Truck #8525**<br>**106 West Main, Woodland** | $0.00 | $31,526.00 |
| 47.18. | **2005 Forklift #3070**<br>**3274 Sonoma Blvd, Vallejo** | $0.00 | $1,500.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 14 of
106

| | | | |
|---|---|---|---|
| 47.19· | **1999 Utility Trailer #6106**<br>**5044 Peabody Road, Fairfield** | $0.00 | $1,000.00 |
| 47.20· | **1999 Utility Trailer MFG #6103**<br>**5044 Peabody Road, Fairfield** | $0.00 | $1,000.00 |
| 47.21· | **1988 Fruehauf Trailer #5705**<br>**1346 W.  Main, Merced** | $0.00 | $500.00 |
| 47.22· | **1999 Utility Trailer MFG #5017**<br>**5044 Peabody, Fairfield** | $0.00 | $500.00 |
| 47.23· | **1999 Utility Trailer MFG #6913**<br>**5044 Peabody Road, Fairfield** | $0.00 | $500.00 |
| 47.24· | **1997 Great Dane Trailer  No 7802**<br>**5044 Peabody Road, Fairfield** | $0.00 | $500.00 |
| 47.25· | **2005 GMC W4500 #1551**<br>**5044 Peabody Road, Fairfield** | $0.00 | $1,000.00 |
| 47.26· | **2001 Haulmark Trailer #3061**<br>**639 Third Street, Sonoma** | $0.00 | $1,000.00 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

51.  **Total of Part 8.**                                                                                     | $234,845.00 |

Add lines 47 through 50.  Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55.       **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 15 of
106

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Commercial property, 1301-1305 Water Street, Santa Cruz, California** | Leasehold | $0.00 | | $0.00 |
| 55.2. **Commercial building, 1472 Bridge Street, Yuba City** | Leashold | $0.00 | | $0.00 |
| 55.3. **Commerical lease, 2300 North Texas Street, Fairfield, CA** | Leasehold | $0.00 | | $0.00 |

56. **Total of Part 9.**                                                                      | $0.00 |

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** **Thriftcenters.com** | $0.00 | | $0.00 |
| **urcca.com** | $0.00 | | $0.00 |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| See Attached List | $108,000.00 | | $10,300.00 |
|---|---|---|---|

| 66. | **Total of Part 10.** | **$10,300.00** |
|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | Unique Recycling Corporation of California | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

## Part 12:   Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $50,767.20 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $52,954.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $72,261.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**  *Copy line 23, Part 5.* | $144,402.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $14,535.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $234,845.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $10,300.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $580,064.20 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $580,064.20 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

| Asset No. | Asset Name | Location | Asset Class | Acquisition Date | Acquisition Cost | Est Useful Life (Years) | Orig Dep Method | Depreciation @ 12/31/13 | Net Value @ 12/31/13 | 2014 Depreciation | Net Value @ 12/31/14 | 2015 Depreciation | Net Value @ 12/31/15 | Total Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | Fully Depreciated | | Vehicles | 1/1/90 | 176,658 | n/a | n/a | $ 176,658 | $ - | $ - | $ - | | $ - | $ 176,658 |
| n/a | Fully Depreciated | | Equipment | 1/1/90 | 112,282 | n/a | n/a | $ 112,282 | $ - | | $ - | | $ - | $ 112,282 |
| n/a | Fully Depreciated | | Leasehold Imp | 1/1/90 | 4,647 | n/a | n/a | $ 4,647 | $ - | | $ - | | $ - | $ 4,647 |
| 1 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 9/1/91 | 1,669 | 31 | MM S/L | $ 933 | $ 736 | $ 324 | $ 412 | $ 412 | $ - | $ 1,669 |
| 2 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 10/1/91 | 368 | 31 | MM S/L | $ 203 | $ 165 | $ 73 | $ 92 | $ 92 | $ - | $ 368 |
| 3 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 11/1/91 | 800 | 31 | MM S/L | $ 443 | $ 357 | $ 155 | $ 202 | $ 202 | $ - | $ 800 |
| 81 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 12/1/91 | 1,200 | 31 | MM S/L | $ 662 | $ 538 | $ 232 | $ 306 | $ 306 | $ - | $ 1,200 |
| 82 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 3/1/92 | 3,000 | 31 | MM S/L | $ 1,635 | $ 1,365 | $ 576 | $ 789 | $ 789 | $ - | $ 3,000 |
| 83 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 4/1/92 | 2,290 | 31 | MM S/L | $ 1,241 | $ 1,049 | $ 885 | $ 164 | $ 164 | $ - | $ 2,290 |
| 84 | Leasehold Imp (Del Paso) | Del Paso | Leasehold Imp | 5/1/92 | 335 | 31 | MM S/L | $ 178 | $ 157 | $ 67 | $ 90 | $ 90 | $ - | $ 335 |
| 90 | Carpets-Santa Cruz | Santa Cruz | Leasehold Imp | 10/31/99 | 3,000 | 15 | HY S/L | $ 3,000 | $ - | $ - | $ - | | $ - | $ 3,000 |
| 96 | Leasehold Imp | | Leasehold Imp | 7/1/00 | 1,000 | 39 | MO S/L | $ 345 | $ 655 | $ 27 | $ 628 | $ 26 | $ 602 | $ 398 |
| 100 | Telephone & Lease Int | | Leasehold Imp | 7/1/00 | 7,000 | 15 | MO S/L | $ 6,837 | $ 163 | $ 163 | $ - | | $ - | $ 7,000 |
| 114 | Leasehold Imp (Stockton) | Stockton | Leasehold Imp | 7/1/03 | 5,000 | 39 | MO S/L | $ 1,341 | $ 3,659 | $ 3,659 | $ - | | $ - | $ 5,000 |
| 137 | Leasehold - Del Paso | Del Paso | Leasehold Imp | 7/1/05 | 10,000 | 15 | HY S/L | $ 5,667 | $ 4,333 | $ 671 | $ 3,662 | $ 3,662 | $ - | $ 10,000 |
| 192 | Carpets-Santa Cruz | Santa Cruz | Leasehold Imp | 6/1/10 | 7,085 | 15 | MO S/L | $ 4,369 | $ 2,716 | $ 2,716 | $ - | | $ - | $ 7,085 |
| 193 | Tenant Improvements - Van Meter | Santa Cruz | Leasehold Imp | 5/1/15 | 21,752 | 15 | MO S/L | $ - | $ - | $ - | $ - | $ 846 | $ 20,906 | $ 846 |
| 155 | Signs | | Equipment | 12/15/07 | 812 | 15 | HY S/L | $ 352 | $ 460 | $ 54 | $ 406 | $ 54 | $ 352 | $ 460 |
| 206 | Computer (Deedra) | Chico | Equipment | 7/25/13 | 932 | 5 | MQ200DB | $ 536 | $ 396 | $ 186 | $ 210 | $ 186 | $ 23 | $ 909 |
| 208a | Racks & Grids | Fairfield | Equipment | 6/10/14 | 454 | 5 | MO S/L | $ - | $ - | $ 53 | $ 401 | $ 91 | $ 310 | $ 144 |
| 208b | Racks & Grids | Vallejo | Equipment | 6/10/14 | 330 | 5 | MO S/L | $ - | $ - | $ 38 | $ 291 | $ 66 | $ 225 | $ 104 |
| 208c | Racks & Grids | Del Paso | Equipment | 6/10/14 | 145 | 5 | MO S/L | $ - | $ - | $ 12 | $ 133 | $ 29 | $ 104 | $ 41 |
| 208d | Racks & Grids | Fresno | Equipment | 6/10/14 | 85 | 5 | MO S/L | $ - | $ - | $ 10 | $ 75 | $ 17 | $ 58 | $ 27 |
| 208e | Racks & Grids | Merced | Equipment | 6/10/14 | 85 | 5 | MO S/L | $ - | $ - | $ 10 | $ 75 | $ 17 | $ 58 | $ 27 |
| 209 | IT - Best Buy | Admin | Equipment | 6/25/14 | 1,133 | 3 | MO S/L | $ - | $ - | $ 195 | $ 938 | $ 378 | $ 560 | $ 573 |
| 210 | IT - I Pads for Mgrs | Admin | Equipment | 7/15/14 | 3,600 | 3 | MO S/L | $ - | $ - | $ 556 | $ 3,044 | $ 1,200 | $ 1,844 | $ 1,756 |
| 211 | IT - Communications | Admin | Equipment | 8/31/14 | 2,140 | 3 | MO S/L | $ - | $ - | $ 239 | $ 1,901 | $ 713 | $ 1,188 | $ 952 |
| 240 | 42" Folding Rounder (15@$84.63) | Santa Cruz | Equipment | 5/1/15 | 1,269 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 148 | $ 1,121 | $ 148 |
| 241 | 60" 2 Bar Double Rail Rack 48-72 (21@$92.23) | Santa Cruz | Equipment | 5/1/15 | 1,937 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 226 | $ 1,711 | $ 226 |
| 242 | Register Stand Boxed(2@$144.85) | Santa Cruz | Equipment | 5/1/15 | 290 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 34 | $ 256 | $ 34 |
| 243 | Full Vision Showcase Boxed (2@$289.70) | Santa Cruz | Equipment | 5/1/15 | 579 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 68 | $ 512 | $ 68 |
| 244 | ADA Counter 34x20x36 (2@$337.98) | Santa Cruz | Equipment | 5/1/15 | 676 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 79 | $ 597 | $ 79 |
| 245 | Chrome Rack Topper 50x22x3 (20@$39.06) | Santa Cruz | Equipment | 5/1/15 | 781 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 91 | $ 690 | $ 91 |
| 246 | White Poly Pant Hanger 14" (9@$50.50) | Santa Cruz | Equipment | 5/1/15 | 455 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 53 | $ 402 | $ 53 |
| 247 | White Pant Hanger Swivel H/C (6@$50.50) | Santa Cruz | Equipment | 5/1/15 | 303 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 35 | $ 268 | $ 35 |
| 248 | White Poly Pant Hanger 14" (10@$47.74) | Santa Cruz | Equipment | 5/1/15 | 477 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 56 | $ 422 | $ 56 |
| 250 | Cherry Desks (5@$363.80) | Sonoma | Equipment | 8/1/15 | 1,819 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 152 | $ 1,667 | $ 152 |
| 251 | Cherry Bookcases (3@$177.22) | Sonoma | Equipment | 8/1/15 | 532 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 44 | $ 487 | $ 44 |
| 252 | Wood Lateral File Cabinet (1@$190.98) | Sonoma | Equipment | 8/1/15 | 191 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 16 | $ 175 | $ 16 |
| 253 | Office Leather Chair (1@$271.86) | Sonoma | Equipment | 8/1/15 | 272 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 23 | $ 249 | $ 23 |
| 254 | 3-Drawer Black Metal File Cabinets (2@$685.11) | Sonoma | Equipment | 8/1/15 | 1,370 | 5 | MO S/L | $ - | $ - | $ - | $ - | $ 114 | $ 1,256 | $ 114 |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 19 of 106

| | | | | | | | | Fixed Asset Record with Straight Line Depreciation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset No. | Asset Name | Asset Class | Acquisition Date | Acquisition Cost | Estimated Useful Life (Years) | Dep Method | Depreciation at 12/31/13 | Value at 12/31/13 | 2014 Depreciation | Value at 12/31/14 | 2015 Depreciation | Value at 12/31/15 |
| 126 | Goodwill | Goodwill | 8/1/04 | $ 18,000 | 15 | MO Amort | $ 11,300 | $ 6,700 | $ 1,200 | $ 5,500 | $ 1,200 | 4,300 |
| 127 | Goodwill | Goodwill | 7/15/03 | $ 15,000 | 15 | MO Amort | $ 10,000 | $ 5,000 | $ 1,000 | $ 4,000 | $ 1,000 | 3,000 |
| 128 | Goodwill | Goodwill | 7/15/02 | $ 15,000 | 15 | MO Amort | $ 10,000 | $ 5,000 | $ 1,000 | $ 4,000 | $ 1,000 | 3,000 |
| 135 | Goodwill Del Paso | Goodwill | 7/1/05 | $ 60,000 | 15 | MO Amort | $ 34,000 | $ 26,000 | $ 4,000 | $ 22,000 | $ 22,000 | - |
| | | | | | | | | $ - | | $ - | | $ - |
| | TOTAL | | | $ 108,000 | | | $ 65,300 | $ 42,700 | $ 7,200 | $ 35,500 | $ 25,200 | 10,300 |

Fill in this information to identify the case:

Debtor name **Unique Recycling Corporation of California**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | **Column A**<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
| --- | --- | --- |

| 2.1 | **Ally Financial** | Describe debtor's property that is subject to a lien | $520.00 | $1,000.00 |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **2006 Chevrolet Express Cutaway G350 #4463** | | |
| | | **221 F Street, Fresno** | | |
| | **P. O. Box 380902** | | | |
| | **Minneapolis, MN 55438** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Car Loan** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **0324** | | | |
| | Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: | | |
| | | Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| 2.2 | **Ally Financial** | Describe debtor's property that is subject to a lien | $2,835.00 | $2,835.00 |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **2011 Chevrolet Express Cutaway G350 #4198** | | |
| | | **2630 Napa Road, Sonoma** | | |
| | **P. O. Box 380902** | | | |
| | **Minneapolis, MN 55438** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: | | |
| | | Check all that apply | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 21 of
106

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ No
☐ Yes. Specify each creditor,
including this creditor and its
relative priority.

---

| 2.3 | **Ally Financial** | | Describe debtor's property that is subject to a lien | $2,865.00 | $2,865.00 |
| --- | --- | --- | --- | --- | --- |

Creditor's Name

**P. O. Box 380902
Minneapolis, MN 55438**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Describe debtor's property that is subject to a lien
**2011 Chevrolet Express Cutaway G350 #7707
2630 Napa Road, Sonoma**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Ally Financial** | | Describe debtor's property that is subject to a lien | $15,235.00 | $15,235.00 |
| --- | --- | --- | --- | --- | --- |

Creditor's Name

**P. O. Box 380902
Minneapolis, MN 55438**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Describe debtor's property that is subject to a lien
**2013 Chevrolet Truck 3500 #6400
1472 Bridge Street, Yuba City**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Ally Financial** | | Describe debtor's property that is subject to a lien | $31,269.00 | $31,269.00 |
| --- | --- | --- | --- | --- | --- |

Creditor's Name

**P. O. Box 380902
Minneapolis, MN 55438**

Creditor's mailing address

Creditor's email address, if known

Describe debtor's property that is subject to a lien
**2014 Chevrolet Express  Truck #0700
106 West Main, Woodland**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes
**Is anyone else liable on this claim?**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

**Date debt was incurred**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Wells Fargo Dealer Services** | | |
|---|---|---|---|

Creditor's Name

**P. O. Box 25341**
**Santa Ana, CA 92799-5341**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**0505**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**     $17,325.00     $17,325.00

**2014 Chevrolet Silverado #8438**
**988 Monterey Street, Madera**

**Describe the lien**
**Car Loan**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | **Wells Fargo Dealer Services** | | |
|---|---|---|---|

Creditor's Name

**P. O. Box 25341**
**Santa Ana, CA 92799-5341**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**9279**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**     $31,426.00     $31,426.00

**2015 Chevrolet Express #4192**
**5044 Peabody, Fairfield**

**Describe the lien**
**Car Loan**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Wells Fargo Dealer Services** | | |
|---|---|---|---|

**Describe debtor's property that is subject to a lien**     $31,526.00     $31,526.00

---

| | |
|---|---|
| Creditor's Name | **2015 Chevrolet Express Truck #8525** |
| **P. O. Box 25341** | **106 West Main, Woodland** |
| **Santa Ana, CA 92799-5341** | |
| Creditor's mailing address | **Describe the lien** |
| | **Car Loan** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **5695** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.9**

| | | | |
|---|---|---|---|
| **Wells Fargo Dealer Services** | **Describe debtor's property that is subject to a lien** | $20,168.00 | $20,168.00 |
| Creditor's Name | **2013 Chevrolet Express Truck #9129** | | |
| **P. O. Box 25341** | **2630 Napa Road, Sonoma** | | |
| **Santa Ana, CA 92799-5341** | | | |
| Creditor's mailing address | **Describe the lien** | | |
| | | | |
| | **Is the creditor an insider or related party?** | | |
| | ■ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | **Is anyone else liable on this claim?** | | |
| **Date debt was incurred** | ■ No | | |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| ■ No | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |

---

**2.10**

| | | | |
|---|---|---|---|
| **Wells Fargo Dealer Services** | **Describe debtor's property that is subject to a lien** | $32,658.00 | $32,658.00 |
| Creditor's Name | **2015 Chevrolet Express Truck #5740** | | |
| **P. O. Box 25341** | **1472 Bridge Street, Yuba City** | | |
| **Santa Ana, CA 92799-5341** | | | |
| Creditor's mailing address | **Describe the lien** | | |
| | | | |
| | **Is the creditor an insider or related party?** | | |
| | ■ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | **Is anyone else liable on this claim?** | | |
| **Date debt was incurred** | ■ No | | |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | **Wells Fargo Dealer Services** |
|---|---|

Creditor's Name

**P. O. Box 25341
Santa Ana, CA 92799-5341**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**     $35,038.00     $35,038.00

**2015 Chevrolet Express Truck #8269
5044 Peabody, Fairfield**

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | **Wells Fargo Financial** |
|---|---|

Creditor's Name

**P.O. Box 98789
Las Vegas, NV 89193**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number
6027**

**Describe debtor's property that is subject to a lien**     $87,201.53     $0.00

**Describe the lien
Line of Credit**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $308,066.53

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Fill in this information to identify the case:

Debtor name **Unique Recycling Corporation of California**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

**Alarmtech - Vallejo**
**20 Commerce Place, Suite A**
**Vacaville, CA 95687**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Expense**

Is the claim subject to offset? ☑ No ☐ Yes

**$40.00**

---

**3.2** | Nonpriority creditor's name and mailing address

**Alarmtech - Woodland**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Expense**

Is the claim subject to offset? ☑ No ☐ Yes

**$40.00**

---

**3.3** | Nonpriority creditor's name and mailing address

**ARCO Business Solutions**
**P. O. Box 70887**
**Charlotte, NC 28272-0887**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Expense**

Is the claim subject to offset? ☑ No ☐ Yes

**$13,195.78**

---

**3.4** | Nonpriority creditor's name and mailing address

**AT&T 6378 Perry**
**P. O. Box 5025**
**Carol Stream, IL 60197**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Expense**

Is the claim subject to offset? ☑ No ☐ Yes

**$45.09**

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 27 of 106

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $222.44 |
|---|---|---|---|

**AT&T 6638 VA**
**P. O. Box 5025**
**Carol Stream, IL 60197-5025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $391.93 |
|---|---|---|---|

**AT&T 9010 WO**
**P. O. Box 5025**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55.00 |
|---|---|---|---|

**AT&T Uverse 0535 WO**
**P. O. Box 5014**
**Carol Stream, IL 60197-5014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $88.00 |
|---|---|---|---|

**AT&T Uverse 8437 VA**
**P. O. Box 5014**
**Carol Stream, IL 60197-5014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $333.00 |
|---|---|---|---|

**Bay Alarm - Chico 142566**
**P. O. Box 7137**
**San Francisco, CA 94120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $269.91 |
|---|---|---|---|

**Bay Alarm - Merced 1598742**

**San Francisco, CA 94120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40.00 |
|---|---|---|---|

**Bob's Window Cleaning**
**1380 East Avenue, Suite 124**
**Box 163**
**Chico, CA 95973**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No  ☐ Yes

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 28 of 106

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $611.43 |
|---|---|---|---|

**California Water Service Company**
P. O. Box 940001
San Jose, CA 95194-0001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,187.82 |
|---|---|---|---|

**Capital Store Fixtures**
4220 Pell Drive, Suite C
Sacramento, CA 95938

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $486.00 |
|---|---|---|---|

**Chico News and Review**
353 E. Second Street
Chico, CA 95928

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $205.18 |
|---|---|---|---|

**City of Fresno**
P. O. Box 2069
Fresno, CA 93718

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $511.03 |
|---|---|---|---|

**City of Merced**
Finance Department
678 West 18th Street, Dept UB
Merced, CA 95340

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $373.00 |
|---|---|---|---|

**City of Vallejo - False Alarm Program**
P. O. Box 742536
Los Angeles, CA 90074-2536

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $178.00 |
|---|---|---|---|

**City of Woodland - Business License**
Community Development Dept.
300 First Street
Woodland, CA 95695

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Business Expense__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $79.00 |
|---|---|---|---|

**Clark Pest Control**
PO Box 1480
Lodi, CA 95241

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $217.93 |
|---|---|---|---|

**Comcast**
P. O. Box 34227
Seattle, WA 98124

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $72.02 |
|---|---|---|---|

**County of San Joaquin**
**Dept. of Public Works**
**Solid Waste Division**
P. O. Box 1810
Stockton, CA 95201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $475.00 |
|---|---|---|---|

**Coupon Directory**
P. O. Box 2587
Paradise, CA 95967

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,670.37 |
|---|---|---|---|

**DeHennis Designs LLC**
**110 Outcrop View Lane**
Austin, TX 78738

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,812.00 |
|---|---|---|---|

**Department of Motor Vehicles**
P. O. Box 932370
Sacramento, CA 94232-3700

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $569.11 |
|---|---|---|---|

**Direct Energy - Fresno**
P. O. Box 660749
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business Expense**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                         Best Case Bankruptcy

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,271.77 |
|---|---|---|---|

**Direct Energy - Madera**
P. O. Box 660749
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $513.30 |
|---|---|---|---|

**Direct Energy - Merced**
P. O. Box 660749
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,760.58 |
|---|---|---|---|

**Direct Energy - Vallejo**
P. O. Box 660749
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,813.73 |
|---|---|---|---|

**Exxon Mobile**
P. O. Box 688938
Des Moines, IA 50368-8938

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $58.80 |
|---|---|---|---|

**Fairmead Landfill**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,388.68 |
|---|---|---|---|

**FEDEX - 5885**
P. O. Box 672085
Dallas, TX 75267

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,713.17 |
|---|---|---|---|

**Forklift Mobile Inc.**
1080 Nimitz Ave., Suite 130
Vallejo, CA 94592

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 31 of 106

| | | |
|---|---|---|
| **3.33** | Nonpriority creditor's name and mailing address | **$952,535.02** |

Name

**3.33** Nonpriority creditor's name and mailing address

**Gone for Good**
**UCP of North Bank**
**Attn: Mailer Program**
**3835 Cypress Dr., Suite 103**
**Petaluma, CA 94954**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$952,535.02

---

**3.34** Nonpriority creditor's name and mailing address

**Heritage Security & Investigation, Inc.**
**P. O. Box 99**
**Winton, CA 95388**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$3,168.00

---

**3.35** Nonpriority creditor's name and mailing address

**ILD's Signs Co.**

**5813 East Harvard Avenue**
**Fresno, CA 93727**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$4,042.18

---

**3.36** Nonpriority creditor's name and mailing address

**JLO Royal Floors**
**P. O. Box 3356**
**Fairfield, CA 94533**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$2,722.88

---

**3.37** Nonpriority creditor's name and mailing address

**Kaiser Foundation**
**File 5915**
**Los Angeles, CA 90074-5915**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$5,791.30

---

**3.38** Nonpriority creditor's name and mailing address

**Les Schwab #561**
**2140 West Kennedy Ave,m**
**Madera, CA 93637**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$613.28

---

**3.39** Nonpriority creditor's name and mailing address

**Les Schwab #619**
**201 W. East Ave.**
**Chico, CA 95926**

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

$927.74

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,807.49 |
|---|---|---|---|

**Les Schwab #620**
**65 West Main St.**
**Woodland, CA 95695**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55.40 |
|---|---|---|---|

**Les Schwab #674**
**3301 Sonoma Blvd.**
**Vallejo, CA 94590**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,149.46 |
|---|---|---|---|

**Littler Mendelson PC**
**P. O. Box 45547**
**San Francisco, CA 94145-0547**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80.93 |
|---|---|---|---|

**Lube Express**
**2399 Esplanade**
**Chico, CA 95926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $155.28 |
|---|---|---|---|

**Madera Automatic Transmission**
**905 So. Gateway Drive**
**Madera, CA 93637**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $974.33 |
|---|---|---|---|

**Mid Valley Disposal**
**P. O. Box 12146**
**Fresno, CA 93776**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $966.79 |
|---|---|---|---|

**Mission Printers**
**522 Soquel Avenue**
**Santa Cruz, CA 95062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 33 of 106

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18.00 |

**MJB Welding Supply**
P. O. Box 2166
Chico, CA 95927

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,897.25 |

**Monument Security Inc.**
4926-43rd St
McClellan, CA 95652

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,808.05 |

**PG&E**
P.O. Box 997300
Sacramento, CA 95899-7300

Date(s) debt was incurred _
Last 4 digits of account number  **4887**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utiliies**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,173.93 |

**PG&E**
P.O. Box 997300
Sacramento, CA 95899-7300

Date(s) debt was incurred _
Last 4 digits of account number  **0134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35.57 |

**PG&E**
P.O. Box 997300
Sacramento, CA 95899-7300

Date(s) debt was incurred _
Last 4 digits of account number  **5032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,594.65 |

**PG&E**
P.O. Box 997300
Sacramento, CA 95899-7300

Date(s) debt was incurred _
Last 4 digits of account number  **5468**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,199.52 |

**PG&E**
P.O. Box 997300
Sacramento, CA 95899-7300

Date(s) debt was incurred _
Last 4 digits of account number  **8386**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Unique Recycling Corporation of California** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.54** | Nonpriority creditor's name and mailing address
**PG&E**
**P.O. Box 997300**
**Sacramento, CA 95899-7300**

Date(s) debt was incurred _
Last 4 digits of account number  **9263**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$890.01**

---

**3.55** | Nonpriority creditor's name and mailing address
**PG&E**
**P.O. Box 997300**
**Sacramento, CA 95899-7300**

Date(s) debt was incurred _
Last 4 digits of account number  **9713**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$2,858.65**

---

**3.56** | Nonpriority creditor's name and mailing address
**Pitney Bowes**
**P. O. Box 371874**
**Pittsburgh, PA 15250-7887**

Date(s) debt was incurred _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$120.81**

---

**3.57** | Nonpriority creditor's name and mailing address
**Platt Electric Supply**
**P. O. Box 418759**
**Boston, MA 02241-8759**

Date(s) debt was incurred _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$447.64**

---

**3.58** | Nonpriority creditor's name and mailing address
**Protection One**
**P. O.Box 219044**
**Kansas City, MO 64121-9044**

Date(s) debt was incurred _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$261.24**

---

**3.59** | Nonpriority creditor's name and mailing address
**Ramirez Tow**
**1502 Humphrey Drive**
**Suisun City, CA 94585**

Date(s) debt was incurred _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$695.00**

---

**3.60** | Nonpriority creditor's name and mailing address
**Recology - Butte**
**P. O.Box 1512**
**Oroville, CA 95965-1512**

Date(s) debt was incurred _
Last 4 digits of account number  **9222**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

**$300.50**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $758.61 |

**Recology - Butte**
P. O. Box 1512
Oroville, CA 95965-1512

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number **8122**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,842.15 |

**Recology - Vallejo**
P. O. Box 60759
Los Angeles, CA 90060-0759

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number **4963**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,560.18 |

**Redrock Environmental Group**
P. O. Box 310
Chowchilla, CA 93610

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $890.97 |

**Renteria's Tire & Mechanic Shop**
300 Salinas Road
Watsonville, CA 95076

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,802.96 |

**Sprint**
PO Box 4181
Carol Stream, IL 60197-4181

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $90.00 |

**Terminix**
P. O. Box 31
Merced, CA 95341

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,407.50 |

**UCP North Bay (Pick Ups)**
3835 Cypress Drive, Suite 103
Petaluma, CA 94954

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Business Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 36 of 106

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,640.59 |
|------|---|---|---|

**UCP of Central California**
4224 N. Cedar Abenue
Fresno, CA 93726-3700

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|------|---|---|---|

**UCP of Greater Sacramento**
4350 Auburn Blvd.
Sacramento, CA 95841

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|------|---|---|---|

**UCP of Inland Empire**
35325 Date Palm Drive
Cathedral City, CA 92234

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|------|---|---|---|

**UCP of Los Angeles/Ventura/Santa Barbara**
6430 Independence Ave.
Woodland Hills, CA 91367

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|------|---|---|---|

**UCP of Orange County**
980 Roosevelt, Suite 100
Irvine, CA 92620

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,390.00 |
|------|---|---|---|

**UCP of Sacramento & N. CA**
Attn:  Doug Berman
4350 Auburn Blvd.
Sacramento, CA 95841

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|------|---|---|---|

**UCP of San Diego County**
8525 Gibbs Drive, 100
San Diego, CA 92123

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 37 of 106

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,201.94 |
|---|---|---|---|

**UCP of San Francisco**
**1521 Webster Street**
**Oakland, CA 94612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,630.54 |
|---|---|---|---|

**UCP of San Joaquin**
**333 West Benjamin Holt Drive, Suite 1**
**Stockton, CA 95207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|---|---|---|---|

**UCP of San Luis Obispo**
**3620 Sacramento Drive, Suite 201C**
**San Luis Obispo, CA 93401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,147.00 |
|---|---|---|---|

**UCP of Stanislaus**
**4265 Sypress Way #5**
**Modesto, CA 95356**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|---|---|---|---|

**UCP of Stanislaus (and affiliate)**
**4265 Sypress Way #5**
**Modesto, CA 95356**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.59 |
|---|---|---|---|

**UCP of the North Bay**
**3835 Cypress Drive, Suite 103**
**Petaluma, CA 94954**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $972.00 |
|---|---|---|---|

**UCP of the North Bay - Contract Labor**
**3835 Cypress Drive, Suite 103**
**Petaluma, CA 94954**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Business Expense**

Is the claim subject to offset? ■ No ☐ Yes

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 38 of 106

**3.82**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,031.61 |
|---|---|---|
| Uline<br>Attn: Accounts Receivable<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.83**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100.00 |
|---|---|---|
| Valley Fire Extinguisher Co.<br>1433 N. Maple<br>Fresno, CA 93703 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.84**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $426.00 |
|---|---|---|
| Vortex<br>1801 W. Olympic Blvd.<br>Pasadena, CA 91199 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.85**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,506.24 |
|---|---|---|
| Waste Management of Woodland<br>P. O. Box 541065<br>Los Angeles, CA 90054-1065 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.86**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150.00 |
|---|---|---|
| Woodland - Davis Termite & Pest Control<br>18 N. East Street, Suite 201<br>Woodland, CA 95776 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.87**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $68.14 |
|---|---|---|
| Yolo County Public Works<br>44090 County Road 28H<br>Woodland, CA 95776 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.88**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $40,276.00 |
|---|---|---|
| Zenith Ins. Company<br>File 50004<br>Los Angeles, CA 90074-0004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Business Expense** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:**  List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 39 of 106

Debtor **Unique Recycling Corporation of California**
Name

Case number (*if known*) _____

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,116,141.12 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,116,141.12 |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 40 of 106

**Fill in this information to identify the case:**

Debtor name  **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial building, 1472 Bridge Street, Yuba City** | |
| State the term remaining  **8/31/2017** | **Dress Neitling** |
| List the contract number of any government contract _____ | **POB 387** **Yuba City, CA 95992** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Commerical lease, 2300 North Texas Street, Fairfield, CA** | |
| State the term remaining  **12/31/2017** | **Sorenson Family Trust No. 2** **c/o Diann Sorenson** |
| List the contract number of any government contract _____ | **639 Third Street** **Sonoma, CA 95476** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Long term lease commercial property commonly described as 1301-1305 Water Street, Santa Cruz, California** | |
| State the term remaining  **Three Years** | **The Western Shore Company** **Jeannine Gibson** |
| List the contract number of any government contract _____ | **4041 Soquel Drive, Suite A No. 249** **Soquel, CA 95073** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | **UCP Affiliates** **Attn:  Doug Berman** |
| List the contract number of any government contract _____ | **4350 Auburn Blvd.** **Sacramento, CA 95841** |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 41 of
                                      106

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract _____

**UCP Central California**
**Attn: Jeffery Synder**
**4244 North Cedar Avenue**
**Fresno, CA 93726**

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract _____

**UCP North Bay**
**Attn: Margaret Farman**
**3835 Cypress Drive, Suite 103**
**Sonoma, CA 95476**

**2.7.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract _____

**UCP Of Golden Gate**
**Attn: Barry Gardin**
**1970 Boradway #115**
**Oakland, CA 94612**

**2.8.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract _____

**UCP of Sacramento**
**Attn: Doug Berman**
**4350 Auburn Blvd.**
**Sacramento, CA 95841**

**2.9.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract _____

**UCP San Joaquin**
**Attn: Leslie Heirer**
**333 Benjamin Holt Drive**
**Stockton, CA 95207**

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

**UCP Stanislaus**
**Attn: Roger Slingerman**
**4265 Sypres Way #2**
**Modesto, CA 95356**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 43 of 106

Debtor name     **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)     _____

☐ Check if this is an
    amended filing

# Official Form 206H
## Schedule H: Your Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Diann Sorenson** | **639 Third Street West**<br>**Sonoma, CA 95476** | **The Western Shore Company** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Diann Sorenson** | **639 Third Street West**<br>**Sonoma, CA 95476** | **Ally Financial** | ■ D **2.5**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Diann Sorenson** | **639 Third Street West**<br>**Sonoma, CA 95476** | **Wells Fargo Financial** | ■ D **2.12**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Diann Sorenson** | **639 Third Street West**<br>**Sonoma, CA 95476** | **The Western Shore Company** | ☐ D _____<br>☐ E/F _____<br>■ G **2.1** |

**Fill in this information to identify the case:**

Debtor name    **Unique Recycling Corporation of California**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:   Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other    **Business Income** | **$3,138,567.00** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other    **Business Income** | **$9,604,405.00** |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other    **Business Income** | **$10,066,391.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. __United Cerebral Palsy of Sac. & No. CA__ __4350 Auburn Blvd.__ __Sacramento, CA 95841__ | __Last 90 days__ | __$23,773.00__ | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.2. __United Cerebral Palsy of San Joaquin__ __Hammer Ranch Center__ __333 W. Benjamin Hold Drive #1__ __Stockton, CA 95207__ | __Last 90 days__ | __$7,117.00__ | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.3. __United Cerebral Palsy of S.F.__ __1970 Broadway, Suite 600__ __Oakland, CA 94612__ | __Last 90 days__ | __$13,284.00__ | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.4. __Union 76__ __PO Box 9140__ __Des Moines, IA 50368__ | __Last 90 days__ | __$9,187.00__ | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.5. __Zenith Insurance Company__ __21255 Califa Street__ __Woodland Hills, CA 91367-5021__ | __Last 90 days__ | __$80,528.00__ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Insurance Services__ |
| 3.6. __1st Generation Investment Group__ __4804 Mission Street, Suite 222__ __San Francisco, CA 94112__ | __Last 90 days__ | __$29,830.00__ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Rent__ |
| 3.7. __2432 Esplanade, LP__ __c/o Edward Mock__ __3975 Little Creek Court__ __Roseville, CA 95661__ | __Last 90 days__ | __$34,313.00__ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Rent__ |
| 3.8. __Arco__ __P. O. Box 9033__ __Carlsbad, CA 92018__ | __Last 90 days__ | __$44,368.00__ | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9.    **Crum & Forster (US Fire Insurance co)**<br>PO Box 28146<br>New York, NY 10087 | **Last 90 days** | **$14,688.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.10.    **Dress Neitling**<br>P. O. Box 387<br>Yuba City, CA 95992 | **Last 90 days** | **$22,773.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.11.    **EDCO Transmission**<br>1355 N Texas Street<br>Fairfield, CA 94533 | **Last 90 days** | **$8,383.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auto Repair** |
| 3.12.    **Gone for Good**<br>UCP of North Bank<br>Attn:  Mailer Program<br>3835 Cypress Dr., Suite 103<br>Petaluma, CA 94954 | **Last 90 days** | **$313,918.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13.    **Great American Insurance Group**<br>P.O. Box 5430<br>Cincinnati, OH 45201-5430 | **Last 90 days** | **$18,044.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.14.    **Heritage Security & Investigation, Inc.**<br>P. O. Box 99<br>Winton, CA 95388 | **Last 90 days** | **$9,504.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15.    **JLO Royal Floors**<br>P. O. Box 3356<br>Fairfield, CA 94533 | **Last 90 days** | **$6,872.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16.    **Kaiser Foundation**<br>File 5915<br>Los Angeles, CA 90074-5915 | **Last 90 days** | **$6,589.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 47 of 106

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17. **Maricela Lariz**<br>**5335 Hartona Way**<br>**Sacramento, CA 95835** | **Last 90 days** | **$6,552.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consulting** |
| 3.18. **Moss Adams**<br>**3700 Old Redwood Highway, Suite 200**<br>**Santa Rosa, CA 95403** | **Last 90 days** | **$8,335.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CPA** |
| 3.19. **O'Brien Properties**<br>**P. O. Box 411450**<br>**San Francisco, CA 94141-1450** | **Last 90 days** | **$27,248.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.20. **PG&E**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899-7300** | **Last 90 days** | **$24,544.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other __ |
| 3.21. **Randall T. Shannon**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **Last 90 days** | **$13,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.22. **Randall T. Shannon**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **Last 90 days** | **$12,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.23. **Randall T. Shannon**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361** | **Last 90 days** | **$13,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.24. **Recology - Vallejo**<br>**P. O. Box 60759**<br>**Los Angeles, CA 90060-0759** | **Last 90 days** | **$7,296.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other __ |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 48 of 106

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25. **Recology - Vallejo**<br>**P. O. Box 60759**<br>**Los Angeles, CA 90060-0759** | **Last 90 days** | **$9,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **Shannon Sundberg**<br>**1433 Westgate lane**<br>**Penngrove, CA 94951** | **Last 90 days** | **$8,491.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.27. **Sun-Ray Storage**<br>**P. O. Box 156**<br>**Vacaville, CA 95696** | **Last 90 days** | **$13,459.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Storage** |
| 3.28. **The Western Shore Company**<br>**Jeannine Gibson**<br>**4041 Soquel Drive, Suite A No. 249**<br>**Soquel, CA 95073** | **Last 90 days** | **$29,870.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.29. **John Harris**<br>**c/o Robbins, Fettner & LemMon**<br>**436 14th Street, No 1100**<br>**Oakland, CA 94612** | **February 10, 2016** | **$6,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp award** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Stephanie Sorenson**<br>**639 Third Street West**<br>**Sonoma, CA 95476**<br>**Daughter of Diann Sorenson President** | **Bi-weekly** | **$39,375.00** | **Salary** |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 49 of 106

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. **Sorenson Family Trust No. 2**<br>**639 Third Street West**<br>**Sonoma, CA 95476**<br>**Self settled trust of Diann Sorenson,**<br>**President** | **May 11, 2016** | **Unknown** | **Inventory and fixtures at 2300 North Texas, Fairfield, were transferred to Landlord, the sole shareholder and president of the debtor, in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request. Value of assets transferred approx $6,000.** |
| 4.3. **The Western Shore Company**<br>**Jeannine Gibson**<br>**4041 Soquel Drive, Suite A No. 249**<br>**Soquel, CA 95073**<br>**None** | **Regular Monthly Lease Payments** | **$119,479.00** | **Regular Monthly Lease Payments** |
| 4.4. **2432 Esplanade, LP**<br>**c/o Edward Mock**<br>**3975 Little Creek Court**<br>**Roseville, CA 95661**<br>**None** | **Regular Monthly Lease Payments** | **$137,251.00** | **Regular Monthly Leae Payments** |
| 4.5. **Mileva Marcy**<br>**350 Francisco Drive**<br>**Sonoma, CA 95476**<br>**Officer** | **Regular Bi-monthly** | **$60,984.00** | **Salary** |
| 4.6. **Tommy DeHennis**<br>**639 Third Street West**<br>**Sonoma, CA 95476**<br>**Officer** | **7/20/15 - $5,000**<br>**10/15/15 - $5,000**<br>**11/18/15 - $5,000**<br>**12/15/15 - $5,000** | **$20,000.00** | **Repayment of Loan** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **See Question 13 below** | | | **$0.00** |
| **O'Brien Properties**<br>**P. O. Box 411450**<br>**San Francisco, CA 94141** | **Commercial lease: 3274 Sonoma Blvd, Vallejo, California** | **May 26, 2016** | **$0.00** |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Case: 16-10476  Doc# 1  Filed: 05/31/16  Entered: 05/31/16 17:04:37  Page 50 of 106

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**   **Legal Actions or Assignments**

**7.**  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Filberto Purros v. Unique Recycling Corp. of CA<br>12-94835 | Wage Dispute | Department of Industrial Relations<br>1870 N. Main Street, Suite 150<br>Salinas, CA 93906 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | John Harris v. Unique Recycling Corp. of CA<br>ADJ 8994136 | Wrongful Termination | Workers Comp Appeals Board<br>1515 Clay Street, 6th Floor<br>Oakland, CA 94612 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | Louis Shoemaker v. Unique Recycling Corp. of CA<br>164697 | Wage Dispute | Butte County Superior Court<br>1775 Concord Avenue<br>Chico, CA 95928 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.**  **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9.**  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

**10.** **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **See Attached Loss Runs** | | | **$0.00** |

---

**Part 6:**   **Certain Payments or Transfers**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Fallon & Fallon 100 E Street, Suite 219 Santa Rosa, CA 95404** | **Attorney Fees** | **05/09/16 ($8,500) 05/20/16 ($21,500)** | **$30,000.00** |
| | Email or website address **mcfallon@fallonlaw.net** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **2432 Esplanade, LP c/o Edward Mock 3975 Little Creek Court Roseville, CA 95661** | **Inventory and fixtures at 2432 Esplanade, Chico, California were transferred to Landlord in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request. Liquidation value of assets transfered is approx $6,000.** | **May 11, 2016** | **Unknown** |
| | Relationship to debtor **Landlord** | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 52 of 106

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.2<br>. | **USC Salvage Corp**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361**<br><br>Relationship to debtor<br>**Landlord** | **Inventory and fixtures at 820 E. Shields Avenue, Fresno, California were transferred to Landlord in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request.  Liquidation value of assets transfered is approx $6,000.** | **May 11, 2016** | **Unknown** |
| 13.3<br>. | **Randall T. Shannon - Madera**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361**<br><br>Relationship to debtor<br>**Landlord** | **Inventory and fixtures at 12889 Highway 145, No. 1, Madera, California were transferred to Landlord in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request.  Liquidation value of assets transfered is approx $6,000.** | **May 11, 2016** | **Unknown** |
| 13.4<br>. | **Randall T. Shannon**<br>**9812 Rodden Road**<br>**Oakdale, CA 95361**<br><br>Relationship to debtor<br>**Landlord** | **Inventory and fixtures at 1346 W. Main Street, Merced, California were transferred to Landlord in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request.  Liquidation value of assets transfered is approx $6,000.** | **May 11, 2016** | **$0.00** |
| 13.5<br>. | **1st Generation Investment Group**<br>**4804 Mission Street, Suite 222**<br>**San Francisco, CA 94112**<br><br>Relationship to debtor<br>**Landlord** | **Inventory and fixtures at 106 West Main Street, Woodland, California were transferred to Landlord in consideration of Landlord's termination of the lease and the debtor's surrender of the leased property. Termination of Lease and Surrender Agreement available upon request.  Liquidation value of assets transfered is approx $6,000.** | **May 11, 2016** | **Unknown** |

**Part 7:**   Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 53 of 106

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **40 Constitution Drive, Suite G Chico, CA 95973** | **to November 1, 2014** |
| 14.2. | **729 Broadway Sonoma, CA 95476** | **November 1, 2014 to May 26, 2015** |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo** | **XXXX-8848** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **April 20, 2016** | **$0.00** |
| 18.2. | **Wells Fargo** | **XXXX-3630** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **April 30, 2016** | **$0.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3. | **Wells Fargo** | **XXXX-3648** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 30, 2016** | **$0.00** |
| 18.4. | **Wells Fargo** | **XXXX-1390** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **July 31, 2015** | **$0.00** |
| 18.5. | **Wells Fargo** | **XXXX-5718** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **September 2, 2015** | **$0.00** |
| 18.6. | **Wells Fargo** | **XXXX-1382** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **October 31, 2014** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 55 of 106

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
| --- | --- | --- |
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service From-To |
| --- | --- | --- |
| 26a.1. | Shannon Sundberg P. O. Box 360 Sonoma, CA 95476 | June 1, 2015 to May 13, 2016 |
| 26a.2. | Mileva Marcy P. O. Box 360 Sonoma, CA 95476 | April 20, 2015 to May 13, 2016 |
| 26a.3. | Kristine Shoemaker 312 Stonebridge Drive Chico, CA 95973 | _____ to November 1, 2015 |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 56 of 106

| Name and address | Date of service From-To |
|---|---|
| 26a.4. **Terry Douglas** **19 Herlax Circle** **Chico, CA 95973** | _____ to **January 1, 2016** |
| 26a.5. **Kathleen Morgan** **P. O. Box 360** **Sonoma, CA 95476** | **November 1, 2015 to April 30, 2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Mock and Douglas** **40 Constitution Drive, Suite G** **Chico, CA 95973** | _____ to 2014 |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Moss Adams** **3558 Round Barn lvd., Suite 300** **Santa Rosa, CA 95403** | **2015 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Swizznet - Online** | **Hosts and Maintains Unique Recycling Corp. of CA Quickbooks Database** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Assay Advisory** **Dan Finkelstein** **dfinkelstein@assayadvisory.com** |
| 26d.2. **Exit Strategies Group** **Jim Leonard** **Jleonard@exitstrategiesgroup.com** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 57 of 106

| | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Name of the person who supervised the taking of the inventory **Robert Fleming** | **March 28, 2016** | |
| | Name and address of the person who has possession of inventory records **Unique Recycling Corp. of CA/Speadsheet** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Diann Sorenson | P. O. Box 360 Sonoma, CA 95476 | President | 100% |
| Tommy DeHennis | P. O. Box 360 Sonoma, CA 95476 | Vice President | 0% |
| Shannon Sundberg | P. O. Box 360 Sonoma, CA 95476 | Secretary | 0% |
| Mileva Marcy | P. O. Box 360 Sonoma, CA 95476 | Treasurer | 0% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Stephanie Sorenson | P. O. Box 360 Sonoma, CA 95476 | Director | Unsure |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 31, 2016**

**/s/ Tommy DeHennis**                                    **Tommy DeHennis**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 59 of 106



# Loss Run

**Claims Listing for: Thrift Store Clearance Outlet Inc**

**Broker: Swett & Crawford (San Francisco)**

### Summary

| Underwriting Division | Policy Number | Policy Effective Date | Policy Expiration Date | Incurred | Number of Claims |
|---|---|---|---|---|---|
| General Casualty | 00054889-1 | 08/16/2013 | 09/16/2014 | 29,926.46 | 1 |
| General Casualty | 00054889-0 | 09/16/2012 | 08/16/2013 | 2,416.75 | 2 |
| | | | Totals: | 32,343.21 | 3 |

### Detail

| Policy # | 00054889-1 | | | Policy Effective Date: 08/16/2013 | | | Underwriting Division: General Casualty | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company: | James River Insurance Company | | | Policy Expiration Date: 09/16/2014 | | | | | | |
| Claim #: | 00018469 | | | Occurrence Date: 04/05/2014 | | | Case Description: Anna Ramirez hit her nose while looking at merchandise in insured retail store. Pol. Xcelled. | | | |
| Accident State: | CA | | | Reported Date: 04/21/2014 | | | | | | |

| Claimant | Status | Claimant Activity Status | Indemnity/Loss | | Expense | | Incurred | Recoveries | | Net Incurred | Coverage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reserve | Paid | Reserve | Paid | | Deductible | All Other | | |
| Anna Ramirez | Closed | Closed With Pay | 0.00 | 27,138.80 | 0.00 | 2,787.66 | 29,926.46 | 2,500.00 | 0.00 | 27,426.46 | Premises/Operations Liability |
| | | Claim Totals | 0.00 | 27,138.80 | 0.00 | 2,787.66 | 29,926.46 | 2,500.00 | 0.00 | 27,426.46 | |
| | 1 | Policy Totals | 0.00 | 27,138.80 | 0.00 | 2,787.66 | 29,926.46 | 2,500.00 | 0.00 | 27,426.46 | |

| Policy # | 00054889-0 | | | Policy Effective Date: 09/16/2012 | | | Underwriting Division: General Casualty | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company: | James River Insurance Company | | | Policy Expiration Date: 08/16/2013 | | | | | | |
| Claim #: | 00015230 | | | Occurrence Date: 12/17/2012 | | | Case Description: employee bumped into clmt with a cart and knocked clmt over | | | |
| Accident State: | CA | | | Reported Date: 01/16/2013 | | | | | | |

| Claimant | Status | Claimant Activity Status | Indemnity/Loss | | Expense | | Incurred | Recoveries | | Net Incurred | Coverage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reserve | Paid | Reserve | Paid | | Deductible | All Other | | |
| Kim Taylor | Closed | Closed No Pay | 0.00 | 0.00 | 0.00 | 1,117.99 | 1,117.99 | 1,117.99 | 0.00 | 0.00 | Premises/Operations Liability |
| | | Claim Totals | 0.00 | 0.00 | 0.00 | 1,117.99 | 1,117.99 | 1,117.99 | 0.00 | 0.00 | |



# Loss Run

| Policy # | 00054889-0 | | | Policy Effective Date: 09/16/2012 | | | Underwriting Division: General Casualty | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company: | James River Insurance Company | | | Policy Expiration Date: 08/16/2013 | | | | | | |
| Claim #: | 00014912 | | | Occurrence Date: 10/15/2012 | | | Case Description: Customer stepped backwards, tripped over cart and fell | | | |
| Accident State: | CA | | | Reported Date: 11/05/2012 | | | | | | |

| Claimant | Status | Claimant Activity Status | Indemnity/Loss | | Expense | | Incurred | Recoveries | | Net Incurred | Coverage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reserve | Paid | Reserve | Paid | | Deductible | All Other | | |
| Penny Henderson | Closed | Closed With Pay | 0.00 | 500.00 | 0.00 | 798.76 | 1,298.76 | 1,710.30 | 0.00 | -411.54 | Premises/Operations Liability |
| | | Claim Totals | 0.00 | 500.00 | 0.00 | 798.76 | 1,298.76 | 1,710.30 | 0.00 | -411.54 | |
| | 2 | Policy Totals | 0.00 | 500.00 | 0.00 | 1,916.75 | 2,416.75 | 2,828.29 | 0.00 | -411.54 | |
| | 3 | Account Totals | 0.00 | 27,638.80 | 0.00 | 4,704.41 | 32,343.21 | 5,328.29 | 0.00 | 27,014.92 | |

The information contained within the James River Loss Run is proprietary. The express purpose of the Loss Run is to aid the insured and its brokers in understanding the performance of their account and in the placement of their insurance coverage. Any other use or distribution is strictly prohibited by James River.  Reserve amounts shown in this report are estimates only and are based on information known about the loss at the time estimates are made. Reserve amounts shown should not be construed as an admission of coverage or liability or a confirmation that any payment will be made. Reserve amounts are established at James River's sole discretion and are subject to change at any time without notice.



**CRUM & FORSTER**
**FAIRMONT SPECIALTY**
**SENECA**
**COVERX**
**REDWOODS**

# CLAIMS ASSURE LOSS DETAIL REPORT

| CLIENT NAME AND ADDRESS | PRODUCER NAME AND ADDRESS |
|---|---|
| **UNIQUE RECYCLING OF CALIFORNIA, INC. DBA THRIFT STORE OUTLET DBA THRIFT CENTER THRIFT STORES DBA UNI** | **HEFFERNAN - PETALUMA** |
| 3274 Sonoma Blvd,40 Constitution Drive, Chico, CA-95973,Vallejo,CA-94590 | 101 2nd Street Suite 120,Petaluma,CA-94952 |

## REPORT SELECT OPTIONS

| ACCOUNT NUMBER | 3277203 | POLICY YEARS | All Policies |
|---|---|---|---|
| ALL POLICIES | X | | |
| CLAIM STATUS | ALL CLAIMS | VALUATION DATE | 3/16/2016 4:30:27 AM |
| CASE INCURRED RANGE | ALL CLAIMS | | |

## REPORT DISTRIBUTION

| REQUEST LOCATION | C&F San Francisco | DATE OF REQUEST | 03/16/2016 |
|---|---|---|---|
| REQUESTER NAME | Robert Neville | DEPARTMENT NAME | Primary Casualty Underwriting |
| DISTRIBUTION TYPE | On Demand | PRIVACY | Producer |
| REPORT RECIPIENTS | | | |
| COMMENTS | | | |

******Produced Copy****** Doc# 1


| CLENT INFORMATION : 3277203 | | | | | | PRODUCER NAME AND ADDRESS: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNIQUE RECYCLING OF CALIFORNIA, INC. DBA THRIFT STORE OUTLET DBA THRIFT CENTER THRIFT STORES DBA UNI** | | | | | | **HEFFERNAN - PETALUMA** | | | | | |
| 3274 Sonoma Blvd,40 Constitution Drive, Chico, CA-95973,Vallejo,CA-94590 | | | | | | 101 2nd Street Suite 120,Petaluma,CA-94952 | | | | | |
| SIC CODE : 5932 | | POLICY NUMBER : 133737655 | | POLICY PERIOD : 6/26/2015 To 6/26/2016 | | | | 0 | | | 0 |

| Policy Number | Claim Number | Claimant Name | Type of Claim | Injury/Property Damage | Dt - DOL | Dt - Reported | Outstanding Reserve | Total Paid Loss | ALAE | Salvage Subro Recovery | Total Incurred Loss and ALAE | Claim Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00606710** | UNIQUE RECYCLING CORPORATION OF CA | COLL | | 3/2/2016 | 3/4/2016 | $5,000 | $0 | $0 | $0 | $5,000 | Open |
| Accident Narrative : IV truck struck on over hanging tree. | | | | | | | | | | | | |
| | **Insured Driver:** A LARSON | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00606710** | | **Location Code** | | **Department Code** | | **$5,000** | **$0** | **$0** | **$0** | **$5,000** | **Open** |
| 133737655 | **NJU00606409** | UNIQUE RECYCLING CORPORATION OF CA | COLL | | 2/28/2016 | 3/1/2016 | $1,000 | $0 | $0 | $0 | $1,000 | Open |
| Accident Narrative : IV was rear ended by OV while at a stop light. | | | | | | | | | | | | |
| | **Insured Driver:** L ROMERO | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00606409** | | **Location Code** | | **Department Code** | | **$1,000** | **$0** | **$0** | **$0** | **$1,000** | **Open** |
| 133737655 | **NJU00606139** | UNIQUE RECYCLING CORPORATION OF CA | COLL | | 2/24/2016 | 2/26/2016 | $6,000 | $0 | $0 | $0 | $6,000 | Open |
| Accident Narrative : IV was struck by OV. OV hit insured truck on left rear side. | | | | | | | | | | | | |
| | **Insured Driver:** K MURDOCK | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00606139** | | **Location Code** | | **Department Code** | | **$6,000** | **$0** | **$0** | **$0** | **$6,000** | **Open** |
| 133737655 | **NJU00605501** | Wymer | PROP | VEHICLE | 2/17/2016 | 2/18/2016 | $0 | $3,178 | $0 | $0 | $3,178 | Closed |
| Accident Narrative : IV backed into OV. OV bumper damaged. | | | | | | | | | | | | |
| | **Insured Driver:** J ESPINOZA | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00605501** | | **Location Code** | | **Department Code** | | **$0** | **$3,178** | **$0** | **$0** | **$3,178** | **Open** |


| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00604306** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 1/18/2016 | 2/2/2016 | $0 | $60 | $0 | $0 | $60 | Closed |
| Accident Narrative : Rock from road caused windshield chip. | | | | | | | | | | | | |
| | **Insured Driver:** Y ROMERO | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00604306** | | **Location Code** | **Department Code** | | | **$0** | **$60** | **$0** | **$0** | **$60** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00604307** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 1/10/2016 | 2/2/2016 | $0 | $316 | $0 | $0 | $316 | Closed |
| Accident Narrative : Crack in windshield. | | | | | | | | | | | | |
| | **Insured Driver:** U UNKN | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00604307** | | **Location Code** | **Department Code** | | | **$0** | **$316** | **$0** | **$0** | **$316** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00604305** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 12/23/2015 | 2/2/2016 | $0 | $235 | $0 | $0 | $235 | Closed |
| Accident Narrative : Rock from road caused windshield chip. | | | | | | | | | | | | |
| | **Insured Driver:** J MENDOZA | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00604305** | | **Location Code** | **Department Code** | | | **$0** | **$235** | **$0** | **$0** | **$235** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00600648** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 12/4/2015 | 12/8/2015 | $0 | $294 | $0 | $0 | $294 | Closed |
| Accident Narrative : Windshield Damage. | | | | | | | | | | | | |
| | **Insured Driver:** R WELSH | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00600648** | | **Location Code** | **Department Code** | | | **$0** | **$294** | **$0** | **$0** | **$294** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00600872** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 12/2/2015 | 12/11/2015 | $0 | $60 | $0 | $0 | $60 | Closed |
| Accident Narrative : Windshield damaged. | | | | | | | | | | | | |
| | **Insured Driver:** A MARTINEZ | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00600872** | | **Location Code** | **Department Code** | | | **$0** | **$60** | **$0** | **$0** | **$60** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00602551** | Liu | PROP | VEHICLE | 12/1/2015 | 1/8/2016 | $0 | $2,533 | $0 | $0 | $2,533 | Closed |
| Accident Narrative : IV backed into OV. | | | | | | | | | | | | |
| | **Insured Driver:** U UNKN | | | **Accident State:** California | | | | | | | | |
| **Total For:** | **NJU00602551** | | **Location Code** | **Department Code** | | | **$0** | **$2,533** | **$0** | **$0** | **$2,533** | **Closed** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133737655 | **NJU00600284** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 11/24/2015 | 12/2/2015 | $0 | $60 | $0 | $0 | $60 | Closed |



**CRUM & FORSTER**
**FAIRMONT SPECIALTY**
**SENECA**
**COVERX**
**REDWOODS**

**CLAIMS ASSURE LOSS DETAIL REPORT**

**RUN DATE : 3/16/2016 11:58:47 AM**

**VAL DATE : 3/16/2016 4:30:27 AM**

Accident Narrative : Windshield damage.

| | **Insured Driver:** J BERROTERAN | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00600284** | | **Location Code** | | **Department Code** | | | **$0** | **$60** | **$0** | **$0** | **$60** | **Closed** |

| 133737655 | **NJU00600277** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 11/17/2015 | 12/2/2015 | $0 | $0 | $0 | $0 | $0 | Closed |

Accident Narrative : Chipped windshield from rock from road.

| | **Insured Driver:** B ESTERKYN | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00600277** | | **Location Code** | | **Department Code** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **Closed** |

| 133737655 | **NJU00599842** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 11/2/2015 | 11/24/2015 | $0 | $60 | $0 | $0 | $60 | Closed |

Accident Narrative : Windshield damage.

| | **Insured Driver:** U UNKN | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00599842** | | **Location Code** | | **Department Code** | | | **$0** | **$60** | **$0** | **$0** | **$60** | **Closed** |

| 133737655 | **NJU00597547** | UNIQUE RECYCLING CORPORATION OF CA | COMP | | 10/1/2015 | 10/21/2015 | $0 | $60 | $0 | $0 | $60 | Closed |

Accident Narrative : Chip in drivers side windshield

| | **Insured Driver:** R . | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00597547** | | **Location Code** | | **Department Code** | | | **$0** | **$60** | **$0** | **$0** | **$60** | **Closed** |

| 133737655 | **NJU00596755** | UNIQUE RECYCLING CORPORATION OF CA | COLL | | 9/29/2015 | 10/9/2015 | $0 | $0 | $0 | $0 | $0 | Closed |

Accident Narrative : IV truck was rear ended.

| | **Insured Driver:** | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00596755** | | **Location Code** | | **Department Code** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **Closed** |

| 133737655 | **NJU00591358** | Digennaro | PROP | VEHICLE | 7/23/2015 | 7/28/2015 | $0 | $1,715 | $0 | $0 | $1,715 | Closed |
| 133737655 | **NJU00591358** | UNIQUE RECYCLING CORPORATION OF CA | COLL | | 7/23/2015 | 7/28/2015 | $0 | $10,900 | $0 | -$2,200 | $8,700 | Closed |
| 133737655 | **NJU00591358** | UNIQUE RECYCLING CORPORATION OF CA | RENT | | 7/23/2015 | 7/28/2015 | $0 | $1,500 | $0 | $0 | $1,500 | Closed |

Accident Narrative : IV hit the parked OV, causing damage to the corner rear bumper on d/s. There is reported damage. No injuries.

| | **Insured Driver:** B ESTERKYN | | | **Accident State:** California | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total For:** | **NJU00591358** | | **Location Code** | | **Department Code** | | | **$0** | **$14,115** | **$0** | **-$2,200** | **$11,915** | **Closed** |

******Produced Copy 0476******



**CRUM & FORSTER**
**FAIRMONT SPECIALTY**
**SENECA**
**COVERX**
**REDWOODS**

# CLAIMS ASSURE LOSS DETAIL REPORT

| Total Policy : 133737655<br>Policy Period : 6/26/2015 To 6/26/2016 | $ - Average Claim | Total # of Claim Features | Total # of Open Claim Features | $ - Outstanding Reserve | Total Paid Loss | ALAE | Salvage Subro Recovery | Total Incurred Loss and ALAE |
|---|---|---|---|---|---|---|---|---|
| Auto Physical Damage | $1,556 | 15 | 3 | $12,000 | $13,545 | $0 | -$2,200 | $23,345 |
| Auto Property Damage | $2,475 | 3 | 0 | $0 | $7,426 | $0 | $0 | $7,426 |
| **Total Claim File Count        16** | | | | | | | | |
| **Totals** | $1,710 | 18 | 3 | $12,000 | $20,971 | $0 | -$2,200 | $30,771 |
| **\* Claims with an O/S Reserve of $1.00 reflect pending case evaluations** | | | | | | | | |



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

### Policy Overview

| Inception Date | Policy Number | Policy State | Med Claim | Ind Claim | Total Claim | Open Claim | Medical Paid | Medical Incurred | Indemnity Paid | Indemnity Incurred | Expense Paid | Expense Incurred | Total Paid | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-05-16 | Z069822708 | CA | 20 | 2 | 22 | 2 | $28,723 | $49,167 | $244 | $17,906 | $2,318 | $16,313 | $31,285 | $83,386 |
| 2014-05-16 | Z069822707 | CA | 13 | 5 | 18 | 3 | $68,600 | $149,817 | $25,668 | $67,339 | $6,966 | $27,283 | $101,234 | $244,439 |
| 2013-05-16 | Z069822706 | CA | 13 | 5 | 18 | 1 | $82,480 | $124,608 | $36,205 | $47,585 | $28,111 | $31,783 | $146,797 | $203,976 |
| 2012-05-16 | Z069822705 | CA | 15 | 5 | 20 | 1 | $103,250 | $173,610 | $54,968 | $94,992 | $50,951 | $61,420 | $209,169 | $330,022 |
| 2011-05-16 | Z069822704 | CA | 18 | 3 | 21 | 0 | $60,379 | $60,379 | $10,188 | $10,188 | $14,603 | $14,603 | $85,170 | $85,170 |
| 2010-05-16 | Z069822703 | CA | 15 | 3 | 18 | 0 | $61,382 | $61,382 | $8,418 | $8,418 | $16,523 | $16,523 | $86,323 | $86,323 |
| 2009-05-16 | Z069822702 | CA | 7 | 5 | 12 | 0 | $84,590 | $84,590 | $40,059 | $40,059 | $9,447 | $9,447 | $134,096 | $134,096 |
| 2008-05-16 | Z069822701 | CA | 13 | 6 | 19 | 0 | $160,020 | $160,020 | $80,978 | $80,978 | $9,132 | $9,132 | $250,130 | $250,130 |
| **Grand Total** | | | **114** | **34** | **148** | **7** | **$649,424** | **$863,572** | **$256,728** | **$367,465** | **$138,052** | **$186,505** | **$1,044,203** | **$1,417,542** |

## Claims Details

| Claim # | 634439 | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 | Multiple Physical Injuries | Medical | $1,184 | $0 | $1,184 | EMPLOYEE WAS SORTING CLOTHING AND |
| Pol State & Inc Yr | 2015 - CA | Accident | 31 | Slip Fall Trip NOC | Expense | $112 | $0 | $112 | SLIPPED ON THE FLOOR MAT AND FELL ON HER BACK, INJURING HER BACK AND |
| Claim Type | MEDICAL ONLY | Injury Date | 05/18/2015 10:10AM | | Total | **$1,296** | **$0** | **$1,296** | ABDOMINAL AREA. |
| Claim Status | CLOSED | Reported Date | 05/18/2015 | | | | | | |
| Claimant Name | ROSA CARRASCO | Last Closed Date | 06/23/2015 | | | | | | |
| Occupation | ON CALL PERSON | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | | |
| Litigation Flag | N | 94533 | | 1,295.56 | | | | | |

(Part of Body: 90 Multiple Body Parts)

| Claim # | 635982 | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 10 | Contusion | Medical | $936 | $0 | $936 | EMPLOYEE STATES A WOODEN PANEL FELL |
| Pol State & Inc Yr | 2015 - CA | Accident | 75 | Falling or Flying Object | Expense | $88 | $0 | $88 | AND HIT HER RIGHT BIG TOE. |
| Claim Type | MEDICAL ONLY | Injury Date | 05/30/2015 11:30AM | | Total | **$1,024** | **$0** | **$1,024** | |
| Claim Status | CLOSED | Reported Date | 06/02/2015 | | | | | | |
| Claimant Name | BLANCA ARREOLA | Last Closed Date | 08/14/2015 | | | | | | |
| Occupation | CASHIER | Loss Location | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | | |
| Litigation Flag | N | 93704 | | 1,023.87 | | | | | |

(Part of Body: 58 Great Toe)

| Claim # | 636631 | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 59 | All Other | Medical | $254 | $0 | $254 | EMPLOYEE STATES HE WAS PUSHING A |
| Pol State & Inc Yr | 2015 - CA | Accident | 25 | From Different Level | Expense | $10 | $0 | $10 | DOLLY LOADED WITH A TV UP A RAMP AND |
| Claim Type | MEDICAL ONLY | Injury Date | 06/03/2015 02:12PM | | Total | **$264** | **$0** | **$264** | SLIPPED AND FELL; THE TV LANDED ON HIM. |
| Claim Status | CLOSED | Reported Date | 06/08/2015 | | | | | | |
| Claimant Name | PEDRO LEZAMA | Last Closed Date | 07/25/2015 | | | | | | |
| Occupation | DRIVER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | | |
| Litigation Flag | N | 94533 | | 264.10 | | | | | |

(Part of Body: 33 Lower Arm)

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 67 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 641645 | Part of Body | 90 | Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 | Multiple Physical Injuries | Medical | $2,217 | $0 | $2,217 | THE EMPLOYEE WAS TAKING A BAG FROM |
| Pol State & Inc Yr | 2015 - CA | Accident | 66 | Object Being Lifted | Expense | $194 | $0 | $194 | A CART WHEN SHE STRUCK HER LEFT |
| Claim Type | MEDICAL ONLY | Injury Date | | 07/20/2015 11:30AM | Total | $2,411 | $0 | $2,411 | ELBOW AND FOREARM RESULTING IN A |
| Claim Status | CLOSED | Reported Date | | 07/23/2015 | | | | | CONTUSION |
| Claimant Name | JOSEFINA ROMERO | Last Closed Date | | 04/27/2016 | | | | | |
| Occupation | SORTER | Loss Location | | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | 95973 | | | | 2,411.10 | | | |

| Claim # | 642886 | Part of Body | 42 | Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 10 | Contusion | Medical | $2,436 | $0 | $2,436 | EMPLOYEE LIFTED A BOX FROM THE CART, |
| Pol State & Inc Yr | 2015 - CA | Accident | 75 | Falling or Flying Object | Expense | $255 | $0 | $255 | THE BOXES BEHIND IT FELL AND HIT |
| Claim Type | MEDICAL ONLY | Injury Date | | 08/04/2015 11:15AM | Total | $2,691 | $0 | $2,691 | EMPLOYEE ON LOWER BACK. |
| Claim Status | CLOSED | Reported Date | | 08/04/2015 | | | | | |
| Claimant Name | RAQUEL SAAVEDRA | Last Closed Date | | 01/22/2016 | | | | | |
| Occupation | MISC PRICER | Loss Location | | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | 95973 | | | | 2,691.29 | | | |

| Claim # | 643104 | Part of Body | 53 | Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 | Strain | Medical | $837 | $0 | $837 | THE EMPLOYEE WAS WALKING |
| Pol State & Inc Yr | 2015 - CA | Accident | 55 | Holding or Carrying | Expense | $119 | $0 | $119 | BACKWARDS OUT OF THE TRUCK WHILE |
| Claim Type | MEDICAL ONLY | Injury Date | | 08/04/2015 07:50PM | Total | $956 | $0 | $956 | CARRYING A PIECE OF FURNITURE WHEN |
| Claim Status | CLOSED | Reported Date | | 08/05/2015 | | | | | HIS FOOT BECAME STUCK IN THE CRACK |
| Claimant Name | RAFAEL CERVANTES | Last Closed Date | | 09/01/2015 | | | | | BETWEEN THE LOADING DOCK AND THE |
| Occupation | DRIVER | Loss Location | | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | TRUCK RESULTING IN A STRAIN TO HIS |
| Litigation Flag | N | 93704 | | | | 956.30 | | | LEFT KNEE |

| Claim # | 645799 | Part of Body | 90 | Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 | Multiple Physical Injuries | Medical | $117 | $0 | $117 | EMPLOYEE WAS PUTTING EMPTY HANGERS |
| Pol State & Inc Yr | 2015 - CA | Accident | 29 | On Same Level | Expense | $31 | $0 | $31 | AWAY AND TRIPPED OVER A SUITCASE. |
| Claim Type | MEDICAL ONLY | Injury Date | | 08/26/2015 09:15AM | Total | $147 | $0 | $147 | EMPLOYEE RECEIVED INJURIES TO LEFT |
| Claim Status | CLOSED | Reported Date | | 08/28/2015 | | | | | ARM AND SIDE PAIN FROM FALLING. |
| Claimant Name | JOSEFINA MENDOZA | Last Closed Date | | 09/08/2015 | | | | | |
| Occupation | SORTER | Loss Location | | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | CA 94590 | | | | 147.09 | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 68 of 106


# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 646449 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 49 Sprain | Medical | $343 | $0 | $343 | EMPLOYEE'S RIGHT HAND IS SWELLING |
| Pol State & Inc Yr | 2015 - CA | Accident | 57 Pushing or Pulling | Expense | $31 | $0 | $31 | AND HE HAS PAIN IN HIS RIGHT ARM |
| Claim Type | MEDICAL ONLY | Injury Date | 09/03/2015 12:01AM | Total | **$374** | **$0** | **$374** | FROM REPETITIVE WORK. |
| Claim Status | CLOSED | Reported Date | 09/03/2015 | | | | | |
| Claimant Name | LUIS MONTES | Last Closed Date | 10/28/2015 | | | | | |
| Occupation | DRIVER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 374.10 | | | | |

| Claim # | 646847 | Part of Body | 32 Elbow | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 Strain | Medical | $1,514 | $0 | $1,514 | EMPLOYEE STATES HE WAS LIFTING A TV |
| Pol State & Inc Yr | 2015 - CA | Accident | 56 Lifting | Expense | $173 | $0 | $173 | FROM THE FLOOR TO THE SHELF WHEN HE |
| Claim Type | MEDICAL ONLY | Injury Date | 09/08/2015 | Total | **$1,687** | **$0** | **$1,687** | FELT SHARP PAIN IN HIS RIGHT ELBOW. |
| Claim Status | CLOSED | Reported Date | 09/08/2015 | | | | | |
| Claimant Name | JAIME ROLDAN | Last Closed Date | 12/31/2015 | | | | | |
| Occupation | ELECTRICAL PRICER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 1,687.21 | | | | |

| Claim # | 649162 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 Strain | Medical | $4,610 | $0 | $4,610 | EMPLOYEE STATES HE WAS LIFTING A |
| Pol State & Inc Yr | 2015 - CA | Accident | 56 Lifting | Expense | $279 | $0 | $279 | HEAVY BOX OF BOOKS TO LOAD INTO THE |
| Claim Type | MEDICAL ONLY | Injury Date | 09/29/2015 10:20AM | Total | **$4,890** | **$0** | **$4,890** | CONTAINER AND FELT A PAIN IN HIS LEFT |
| Claim Status | CLOSED | Reported Date | 09/29/2015 | | | | | SHOULDER. |
| Claimant Name | JUAN TACZA | Last Closed Date | 03/29/2016 | | | | | |
| Occupation | BACK UP | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 4,889.50 | | | | |

| Claim # | 649306 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 Multiple Physical Injuries | Medical | $4,526 | $8,474 | $13,000 | WORKER WAS DRIVING TRUCK WHEN |
| Pol State & Inc Yr | 2015 - CA | Accident | 45 Collision with Another Vehicle | Indemnity | $244 | $8,156 | $8,400 | REAR ENDED BY ANOTHER DRIVER ON |
| Claim Type | INDEMNITY | Injury Date | 09/29/2015 03:20PM | Expense | $383 | $3,118 | $3,500 | HWY 101, NB. CHP OFFICER #15297 |
| Claim Status | OPEN | Reported Date | 09/30/2015 | Total | **$5,153** | **$19,748** | **$24,900** | RESPONDED. THE OTHER DRIVER WAS AT |
| Claimant Name | MARIO AGUIRRE | Last Closed Date | | | | | | FAULT. POLICE REPORT WILL BE |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | AVAILABLE IN A COUPLE OF DAYS. A |
| Litigation Flag | N | | 95060 | 24,900.00 | | | | THIRD PARTY CAUSED WORKER'S |
| | | | | | | | | INJURIES. |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 69 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 650657 | Part of Body | 35 Hand | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 43 Puncture | Medical | $2,887 | $0 | $2,887 | EMPLOYEE WAS SORTING THROUGH |
| Pol State & Inc Yr | 2015 - CA | Accident | 16 Hand Tool/Utensils Not Powered | Expense | $92 | $0 | $92 | CLOTHING AND WAS STUCK BY A USED |
| Claim Type | MEDICAL ONLY | Injury Date | 10/12/2015 01:30PM | Total | $2,978 | $0 | $2,978 | SYRINGE IN HER LEFT HAND. |
| Claim Status | CLOSED | Reported Date | 10/12/2015 | | | | | |
| Claimant Name | MIRTHA MIRANDA | Last Closed Date | 04/21/2016 | | | | | |
| Occupation | SORTER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | | | 2,978.28 | | |

| Claim # | 651110 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 Multiple Physical Injuries | Medical | $459 | $0 | $459 | EMPLOYEE STATES SHE WAS OPENING THE |
| Pol State & Inc Yr | 2015 - CA | Accident | 79 Object Being Lifted | Expense | $42 | $0 | $42 | GATE AND AS SHE WENT TO ROLL IT OPEN |
| Claim Type | MEDICAL ONLY | Injury Date | 10/14/2015 07:30AM | Total | $501 | $0 | $501 | IT LEANED OVER AND HIT HER HEAD AND |
| Claim Status | CLOSED | Reported Date | 10/15/2015 | | | | | LEFT SHOULDER. |
| Claimant Name | ROSARIO VELASCO | Last Closed Date | 12/08/2015 | | | | | |
| Occupation | STORE MANAGER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | | | 501.09 | | |

| Claim # | 653267 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 90 Multiple Physical Injuries | Medical | $303 | $0 | $303 | THE EMPLOYEE WAS CARRYING EMPTY |
| Pol State & Inc Yr | 2015 - CA | Accident | 29 On Same Level | Expense | $20 | $0 | $20 | HANGERS WHEN SHE TRIPPED OVER A |
| Claim Type | MEDICAL ONLY | Injury Date | 11/04/2015 01:15PM | Total | $324 | $0 | $324 | BROOM RESULTING IN A SPRAIN TO HER |
| Claim Status | CLOSED | Reported Date | 11/05/2015 | | | | | LEFT WRIST AND HAND AS WELL AS AN |
| Claimant Name | GUADALUPE | Last Closed Date | 11/13/2015 | | | | | ABRASION TO THE LEFT KNEE |
| Occupation | SORTER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | | | 323.54 | | |

| Claim # | 653601 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 49 Sprain | Medical | $2,030 | $11,970 | $14,000 | EMPLOYEE STATES SHE WAS LIFTING A |
| Pol State & Inc Yr | 2015 - CA | Accident | 56 Lifting | Indemnity | $0 | $9,506 | $9,506 | BAG THAT WAS TOO HEAVY FOR HER AND |
| Claim Type | INDEMNITY | Injury Date | 11/05/2015 12:01AM | Expense | $122 | $10,878 | $11,000 | DROPPED IT CAUSING PAIN IN HER LEFT |
| Claim Status | OPEN | Reported Date | 11/09/2015 | Total | $2,153 | $32,354 | $34,506 | SHOULDER AND NECK. |
| Claimant Name | MARIA LUQUIN | Last Closed Date | | | | | | |
| Occupation | SORTER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | Y | | 95973 | | | 34,506.25 | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 70 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 654760 | Part of Body | 44 Chest | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 10 Contusion | Medical | $231 | $0 | $231 | THE EMPLOYEE BUMPED HER LEFT BREAST |
| Pol State & Inc Yr | 2015 - CA | Accident | 68 Stationary Object | Expense | $31 | $0 | $31 | WHEN BENDING OVER TO PICK SOMETHING UP |
| Claim Type | MEDICAL ONLY | Injury Date | 11/17/2015 11:25AM | Total | $262 | $0 | $262 | |
| Claim Status | CLOSED | Reported Date | 11/19/2015 | | | | | |
| Claimant Name | LIDIA SANCHEZ | Last Closed Date | 12/03/2015 | | | | | |
| Occupation | SORTER | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | |
| Litigation Flag | N | | 95695 | 261.97 | | | | |

| Claim # | 655120 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 Strain | Medical | $10 | $0 | $10 | THE EMPLOYEE WAS LIFTING A TV INTO A |
| Pol State & Inc Yr | 2015 - CA | Accident | 56 Lifting | Expense | $10 | $0 | $10 | BOX WHEN HE FELT PAIN IN HIS MID BACK |
| Claim Type | MEDICAL ONLY | Injury Date | 11/23/2015 12:30PM | Total | $20 | $0 | $20 | |
| Claim Status | CLOSED | Reported Date | 11/23/2015 | | | | | |
| Claimant Name | RICHARD MEMMEL II | Last Closed Date | 12/04/2015 | | | | | |
| Occupation | PRODUCTION | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | 19.90 | | | | |

| Claim # | 655761 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 49 Sprain | Medical | $764 | $0 | $764 | EMPLOYEE LIFTED A WATER COOLER INTO |
| Pol State & Inc Yr | 2015 - CA | Accident | 56 Lifting | Expense | $85 | $0 | $85 | THE DUMPSTER AND FELT BACK PAIN. |
| Claim Type | MEDICAL ONLY | Injury Date | 11/30/2015 12:01AM | Total | $848 | $0 | $848 | |
| Claim Status | CLOSED | Reported Date | 12/01/2015 | | | | | |
| Claimant Name | LEONARDO RAMIREZ | Last Closed Date | 04/27/2016 | | | | | |
| Occupation | ELECTRICAL PRICER | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | |
| Litigation Flag | N | | 95695 | 848.22 | | | | |

| Claim # | 657022 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 Strain | Medical | $1,956 | $0 | $1,956 | EMPLOYEE WAS ON A LADDER IN THE |
| Pol State & Inc Yr | 2015 - CA | Accident | 26 From Ladder or Scaffolding | Expense | $136 | $0 | $136 | FRONT OF THE STORE HANGING A BANNER |
| Claim Type | MEDICAL ONLY | Injury Date | 12/12/2015 07:20AM | Total | $2,092 | $0 | $2,092 | WHEN HE FELL OFF THE LADDER, INJURING HIS LEFT KNEE. |
| Claim Status | CLOSED | Reported Date | 12/14/2015 | | | | | |
| Claimant Name | JOSHUA TIJERO | Last Closed Date | 04/05/2016 | | | | | |
| Occupation | LABORER | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | 93638 | 2,091.67 | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 71 of 106



## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 657746 | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 40 Laceration | Medical | $188 | $0 | $188 | EMPLOYEE WAS CUTTING UP CARDBOARD |
| Pol State & Inc Yr | 2015 - CA | Accident | 16 Hand Tool/Utensils Not Powered | Expense | $21 | $0 | $21 | BOXES WITH A BOX CUTTER WHEN HE CUT |
| Claim Type | MEDICAL ONLY | Injury Date | 12/21/2015 01:30PM | Total | $208 | $0 | $208 | HIS RIGHT INDEX FINGER. |
| Claim Status | CLOSED | Reported Date | 12/21/2015 | | | | | |
| Claimant Name | LARRY GONZALEZ | Last Closed Date | 01/22/2016 | | | | | |
| Occupation | BACK UP | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | |
| Litigation Flag | N | | 95695 | 208.43 | | | | |

| Claim # | 686771 | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 52 Strain | Medical | $537 | $0 | $537 | EMPLOYEE WAS PUSHING DOWN ON A |
| Pol State & Inc Yr | 2015 - CA | Accident | 57 Pushing or Pulling | Expense | $63 | $0 | $63 | SUITCASE HANDLE AND JAMMED HIS |
| Claim Type | MEDICAL ONLY | Injury Date | 02/12/2016 01:30PM | Total | $600 | $0 | $600 | RIGHT MIDDLE FINGER. |
| Claim Status | CLOSED | Reported Date | 02/12/2016 | | | | | |
| Claimant Name | JOSEPH CHAVEZ | Last Closed Date | 04/05/2016 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | 93638 | 600.32 | | | | |

| Claim # | 694277 | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822708 | Injury | 43 Puncture | Medical | $384 | $0 | $384 | EMPLOYEE WAS PRICING ITEMS WHEN A |
| Pol State & Inc Yr | 2015 - CA | Accident | 85 Animal or Insect | Expense | $22 | $0 | $22 | MOUSE RAN OUT OF A BAG AND BIT HER |
| Claim Type | MEDICAL ONLY | Injury Date | 04/14/2016 | Total | $406 | $0 | $406 | LEFT INDEX FINGER. |
| Claim Status | CLOSED | Reported Date | 04/17/2016 | | | | | |
| Claimant Name | GUADALUPE | Last Closed Date | 04/19/2016 | | | | | |
| Occupation | PRICER | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | 93638 | 406.08 | | | | |

| Claim # | 597478 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 90 Multiple Physical Injuries | Medical | $342 | $0 | $342 | EMPLOYEE SLIPPED ON A BANANA PEEL |
| Pol State & Inc Yr | 2014 - CA | Accident | 29 On Same Level | Expense | $51 | $0 | $51 | THAT WAS LEFT ON THE FLOOR. |
| Claim Type | MEDICAL ONLY | Injury Date | 05/19/2014 12:10PM | Total | $393 | $0 | $393 | EMPLOYEE HAS INJURIES TO BACK AND |
| Claim Status | CLOSED | Reported Date | 05/19/2014 | | | | | NECK. |
| Claimant Name | ADRIANA MARTIN | Last Closed Date | 06/17/2014 | | | | | |
| Occupation | LADIES PRICER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | 392.66 | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 72 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 598841 | Part of Body | 34 | Wrist | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 90 | Multiple Physical Injuries | **Medical** | $17,097 | $26,529 | $43,627 | EMPLOYEE STATES SHE WAS PUTTING A PILE OF CLOTHING ON HER TABLE AND BENT HER RIGHT WRIST BACK. |
| Pol State & Inc Yr | 2014 - CA | Accident | 55 | Holding or Carrying | **Indemnity** | $10,533 | $13,124 | $23,657 | |
| Claim Type | INDEMNITY | Injury Date | 05/30/2014 10:00AM | | **Expense** | $726 | $4,707 | $5,433 | |
| Claim Status | **OPEN** | Reported Date | 06/02/2014 | | **Total** | **$28,357** | **$44,360** | **$72,717** | |
| Claimant Name | LIDIA SANCHEZ | Last Closed Date | | | | | | | |
| Occupation | SORTER | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | | |
| Litigation Flag | Y | | 95695 | 72,717.26 | | | | | |

| Claim # | 598849 | Part of Body | 32 | Elbow | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 49 | Sprain | **Medical** | $16,223 | $0 | $16,223 | EMPLOYEE WAS PUTTING EMPTY HANGERS ON A RACK AND HIT HER RIGHT FUNNY BONE/ELBOW ON THE CORNER OF THE RACK. |
| Pol State & Inc Yr | 2014 - CA | Accident | 68 | Stationary Object | **Indemnity** | $6,421 | $0 | $6,421 | |
| Claim Type | INDEMNITY | Injury Date | 06/01/2014 12:01AM | | **Expense** | $1,219 | $0 | $1,219 | |
| Claim Status | CLOSED | Reported Date | 06/02/2014 | | **Total** | **$23,863** | **$0** | **$23,863** | |
| Claimant Name | MELANIE MELLIAR | Last Closed Date | 02/19/2016 | | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | | |
| Litigation Flag | N | | 95695 | 23,863.37 | | | | | |

| Claim # | 607673 | Part of Body | 36 | Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 40 | Laceration | **Medical** | $307 | $0 | $307 | EMPLOYEE CUT TOP OF RIGHT MIDDLE FINGER. |
| Pol State & Inc Yr | 2014 - CA | Accident | 19 | Cut Puncture Scrape NOC | **Expense** | $14 | $0 | $14 | |
| Claim Type | MEDICAL ONLY | Injury Date | 08/21/2014 08:45AM | | **Total** | **$321** | **$0** | **$321** | |
| Claim Status | CLOSED | Reported Date | 08/21/2014 | | | | | | |
| Claimant Name | BRIAN PANKRATZ | Last Closed Date | 10/08/2014 | | | | | | |
| Occupation | WORKER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | | |
| Litigation Flag | N | | 95340 | 321.23 | | | | | |

| Claim # | 609298 | Part of Body | 54 | Lower Leg | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 52 | Strain | **Medical** | $175 | $0 | $175 | EMPLOYEE STATES HE WAS PULLING A LARGE CART FULL OF MERCHANDISE AND FELT PAIN IN HIS RIGHT LEG. |
| Pol State & Inc Yr | 2014 - CA | Accident | 57 | Pushing or Pulling | **Expense** | $10 | $0 | $10 | |
| Claim Type | MEDICAL ONLY | Injury Date | 08/22/2014 06:30PM | | **Total** | **$186** | **$0** | **$186** | |
| Claim Status | CLOSED | Reported Date | 09/05/2014 | | | | | | |
| Claimant Name | JOSE LEON | Last Closed Date | 09/25/2014 | | | | | | |
| Occupation | DRIVER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | | |
| Litigation Flag | N | | 95973 | 185.61 | | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 73 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Field | Value | | | |
|---|---|---|---|---|
| **Claim #** | 611519 | **Part of Body** | 42 Low Back Area | |
| **Policy #** | Z069822707 | **Injury** | 52 Strain | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 30 Slipped, Did not Fall | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 09/24/2014 02:30PM | |
| **Claim Status** | CLOSED | **Reported Date** | 09/25/2014 | |
| **Claimant Name** | THERESA BEETS | **Last Closed Date** | 06/02/2015 | |
| **Occupation** | PRICER | **Loss Location** | 0006 - 2507 Del Paso Blvd. Sac, CA | |
| **Litigation Flag** | N | | 95815 | 1,750.48 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $1,637 | $0 | $1,637 |
| Expense | $113 | $0 | $113 |
| **Total** | **$1,750** | **$0** | **$1,750** |

**Accident Description:** THERESA WAS PUSHING A RACK OF CLOTHING, WHEN SHE STEPPED ON A PIECE OF CLOTHING THAT HAD FALLEN OFF THE RACK. THERESA SLIPPED AND CAUGHT HERSELF FROM FALLING RESULTING IN A STRAIN TO HER LOWER BACK.

| Field | Value | | | |
|---|---|---|---|---|
| **Claim #** | 612607 | **Part of Body** | 20 Multiple Neck Injury | |
| **Policy #** | Z069822707 | **Injury** | 90 Multiple Physical Injuries | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 97 Repetitive Motion | |
| **Claim Type** | INDEMNITY | **Injury Date** | 10/03/2014 12:01AM | |
| **Claim Status** | OPEN | **Reported Date** | 10/06/2014 | |
| **Claimant Name** | MARIA LUQUIN | **Last Closed Date** | | |
| **Occupation** | MISC PRICER | **Loss Location** | 0010 - 1472 Bridge St. Yuba City, CA | |
| **Litigation Flag** | Y | | 95973 | 57,782.72 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $9,772 | $18,649 | $28,421 |
| Indemnity | $2,099 | $17,242 | $19,341 |
| Expense | $1,816 | $8,204 | $10,020 |
| **Total** | **$13,687** | **$44,096** | **$57,783** |

**Accident Description:** EMPLOYEE IS HAVING PAIN IN HER HANDS AND FINGERS FROM REPETITIVE MOVEMENT

| Field | Value | | | |
|---|---|---|---|---|
| **Claim #** | 613362 | **Part of Body** | 33 Lower Arm | |
| **Policy #** | Z069822707 | **Injury** | 52 Strain | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 55 Holding or Carrying | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 10/08/2014 12:01AM | |
| **Claim Status** | CLOSED | **Reported Date** | 10/14/2014 | |
| **Claimant Name** | ADRIANA HERNANDEZ | **Last Closed Date** | 11/18/2014 | |
| **Occupation** | LADIES PRICER | **Loss Location** | 0010 - 1472 Bridge St. Yuba City, CA | |
| **Litigation Flag** | N | | 95973 | 610.84 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $549 | $0 | $549 |
| Expense | $62 | $0 | $62 |
| **Total** | **$611** | **$0** | **$611** |

**Accident Description:** EMPLOYEE STATES SHE HAS ARM PAIN AND NUMBNESS FROM CARRYING TOO MANY GARMENTS AT ONE TIME. SHE DID NOT REPORT THE INJURY WHEN IT HAPPENED BECAUSE SHE THOUGHT THE PAIN WOULD GO AWAY.

| Field | Value | | | |
|---|---|---|---|---|
| **Claim #** | 617547 | **Part of Body** | 42 Low Back Area | |
| **Policy #** | Z069822707 | **Injury** | 52 Strain | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 30 Slipped, Did not Fall | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 11/24/2014 04:55PM | |
| **Claim Status** | CLOSED | **Reported Date** | 11/25/2014 | |
| **Claimant Name** | MARIO AGUIRRE | **Last Closed Date** | 12/10/2014 | |
| **Occupation** | DRIVER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | |
| **Litigation Flag** | N | | 95060 | 529.27 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $488 | $0 | $488 |
| Expense | $42 | $0 | $42 |
| **Total** | **$529** | **$0** | **$529** |

**Accident Description:** WORKER WAS ORGANIZING HIS LOAD IN THE REAR OF HIS TRUCK AND SLIPPED, GRABBED THE STRAP TO THE ROLL UP DOOR TO KEEP FROM FALLING, SINCE HE WAS PARKED ON A HILL & SUSTAINED LOW BACK INJURY.

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 74 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | | |
|---|---|---|---|
| **Claim #** | 618702 | **Part of Body** | 38 Shoulder(s) |
| **Policy #** | Z069822707 | **Injury** | 52 Strain |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 61 Wielding or Throwing |
| **Claim Type** | INDEMNITY | **Injury Date** | 12/08/2014 04:30PM |
| **Claim Status** | CLOSED | **Reported Date** | 12/09/2014 |
| **Claimant Name** | CARLOS PALACIOS | **Last Closed Date** | 10/09/2015 |
| **Occupation** | DRIVER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA |
| **Litigation Flag** | Y | | 95060 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $9,224 | $0 | $9,224 |
| **Indemnity** | $6,614 | $0 | $6,614 |
| **Expense** | $843 | $0 | $843 |
| **Total** | **$16,681** | **$0** | **$16,681** |

**Accident Description:** EMPLOYEE STATES HE WAS IN A HURRY AND RATHER THAN LOADING HIS TRUCK PROPERLY, HE WAS THROWING A BAG ONTO HIS TRUCK AND HURT HIS RIGHT SHOULDER.

16,680.70

| | | | |
|---|---|---|---|
| **Claim #** | 621176 | **Part of Body** | 38 Shoulder(s) |
| **Policy #** | Z069822707 | **Injury** | 52 Strain |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 56 Lifting |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 01/08/2015 08:00AM |
| **Claim Status** | CLOSED | **Reported Date** | 01/09/2015 |
| **Claimant Name** | THOMAS VALADEZ | **Last Closed Date** | 01/27/2015 |
| **Occupation** | DRIVER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, |
| **Litigation Flag** | N | | CA 94590 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $340 | $0 | $340 |
| **Expense** | $51 | $0 | $51 |
| **Total** | **$391** | **$0** | **$391** |

**Accident Description:** EMPLOYEE WAS HELPING A CO-WORKER LIFT A TELEVISION AND FELT A PAIN IN HIS RIGHT SHOULDER.

390.99

| | | | |
|---|---|---|---|
| **Claim #** | 623698 | **Part of Body** | 56 Foot |
| **Policy #** | Z069822707 | **Injury** | 52 Strain |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 60 Strain or Injury NOC |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 02/04/2015 03:00PM |
| **Claim Status** | CLOSED | **Reported Date** | 02/05/2015 |
| **Claimant Name** | EMILIO ANDRES | **Last Closed Date** | 06/29/2015 |
| **Occupation** | BACK UP | **Loss Location** | 0006 - 2507 Del Paso Blvd. Sac, CA |
| **Litigation Flag** | N | | 95815 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $3,871 | $0 | $3,871 |
| **Expense** | $265 | $0 | $265 |
| **Total** | **$4,137** | **$0** | **$4,137** |

**Accident Description:** EMPLOYEE STATES HE WAS HELPING LOAD A SHELF INTO A VEHICLE. HE STEPPED WRONG AND FELT PAIN IN HIS LEFT FOOT/ANKLE.

4,136.56

| | | | |
|---|---|---|---|
| **Claim #** | 624325 | **Part of Body** | 54 Lower Leg |
| **Policy #** | Z069822707 | **Injury** | 43 Puncture |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 85 Animal or Insect |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 02/10/2015 02:10PM |
| **Claim Status** | CLOSED | **Reported Date** | 02/11/2015 |
| **Claimant Name** | OSCAR HERNANDEZ | **Last Closed Date** | 08/07/2015 |
| **Occupation** | DRIVER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA |
| **Litigation Flag** | Y | | 95060 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $587 | $0 | $587 |
| **Expense** | $983 | $0 | $983 |
| **Total** | **$1,570** | **$0** | **$1,570** |

**Accident Description:** EMPLOYEE WAS WALKING TO PICK UP DONATION AND WAS BITTEN BY A DOG ON HIS LEFT LEG

1,569.96

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 75 of 106


## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Field | | Field | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 626624 | **Part of Body** | 42 Low Back Area | **Medical** | $6,007 | $36,038 | $42,045 | EMPLOYEE STATES ON 6/26/14, SHE WAS TAKING THE TRASH OUTSIDE AND SLIPPED ON A HANGER AND FELL TO HER KNEES. |
| **Policy #** | Z069822707 | **Injury** | 52 Strain | **Indemnity** | $0 | $11,306 | $11,306 | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 29 On Same Level | **Expense** | $543 | $7,405 | $7,948 | |
| **Claim Type** | INDEMNITY | **Injury Date** | 06/26/2014 12:01AM | **Total** | **$6,550** | **$54,750** | **$61,299** | |
| **Claim Status** | OPEN | **Reported Date** | 03/05/2015 | | | | | |
| **Claimant Name** | IRENE BENITEZ | **Last Closed Date** | | | | | | |
| **Occupation** | PRICER | **Loss Location** | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| **Litigation Flag** | N | | 95973          61,299.18 | | | | | |

| Field | | Field | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 627445 | **Part of Body** | 35 Hand | **Medical** | $437 | $0 | $437 | EMPLOYEE STATES ON 3/4/15, HER HAND STARTED HURTING BECAUSE SHE WAS STAPLING TOO MUCH. SHE DID NOT TELL HER SUPERVISOR BECAUSE SHE THOUGHT THE PAIN WOULD GO AWAY. ON 3/12/15, SHE REPORTED THE INJURY TO HER SUPERVISOR AND SAID SHE WAS GOING TO THE DOCTOR. HER APPOINTMENT IS LATER TODAY. |
| **Policy #** | Z069822707 | **Injury** | 52 Strain | **Expense** | $51 | $0 | $51 | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 59 Using Tool or Machine | **Total** | **$488** | **$0** | **$488** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 03/04/2015 12:01AM | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 03/13/2015 | | | | | |
| **Claimant Name** | CECILIA MENDOZA | **Last Closed Date** | 04/16/2015 | | | | | |
| **Occupation** | KIDS/MENS PRICER | **Loss Location** | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| **Litigation Flag** | N | | 94533          487.77 | | | | | |

| Field | | Field | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 628338 | **Part of Body** | 53 Knee | **Medical** | $488 | $0 | $488 | EMPLOYEE STATES A LARGE BALE OF CLOTHING HIT HIS KNEE CAUSING IT TO BEND THE WRONG DIRECTIONS. |
| **Policy #** | Z069822707 | **Injury** | 10 Contusion | **Expense** | $71 | $0 | $71 | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 81 Struck Injured by NOC | **Total** | **$559** | **$0** | **$559** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 03/19/2015 02:30PM | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 03/20/2015 | | | | | |
| **Claimant Name** | CLIFFORD DIXON | **Last Closed Date** | 06/05/2015 | | | | | |
| **Occupation** | PART TIME BACK UP | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, CA 94590 | | | | | |
| **Litigation Flag** | N | | 559.35 | | | | | |

| Field | | Field | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 628764 | **Part of Body** | 35 Hand | **Medical** | $616 | $0 | $616 | EMPLOYEE WAS SORTING THROUGH A BACKPACK AND STUCK HER HAND WITH A USED SYRINGE. |
| **Policy #** | Z069822707 | **Injury** | 43 Puncture | **Expense** | $71 | $0 | $71 | |
| **Pol State & Inc Yr** | 2014 - CA | **Accident** | 16 Hand Tool/Utensils Not Powered | **Total** | **$687** | **$0** | **$687** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 03/25/2015 04:00PM | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 03/26/2015 | | | | | |
| **Claimant Name** | VICTORIA MENO | **Last Closed Date** | 11/19/2015 | | | | | |
| **Occupation** | NIGHT MANAGER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, CA 94590 | | | | | |
| **Litigation Flag** | N | | 687.36 | | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 76 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 634151 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822707 | Injury | 52 Strain | Medical | $438 | $0 | $438 | EMPLOYEE WAS STEPPING OFF TRUCK TO STAND ON LIFT GATE AND THE LIFT GATE HAD BEEN LOWERED AND HE FELL, INJURING HIS BACK. |
| Pol State & Inc Yr | 2014 - CA | Accident | 25 From Different Level | Expense | $35 | $0 | $35 | |
| Claim Type | MEDICAL ONLY | Injury Date | 05/15/2015 12:00PM | Total | $474 | $0 | $474 | |
| Claim Status | CLOSED | Reported Date | 05/15/2015 | | | | | |
| Claimant Name | LARRY GONZALEZ | Last Closed Date | 05/27/2015 | | | | | |
| Occupation | PRICER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | |
| Litigation Flag | N | | 95815 | 473.52 | | | | |

| Claim # | 538427 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $169 | $0 | $169 | EMPLOYEE WAS LIFTING A TV AND STRAINED HIS RIGHT UPPER BACK. |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Expense | $31 | $0 | $31 | |
| Claim Type | MEDICAL ONLY | Injury Date | 07/29/2013 06:00PM | Total | $200 | $0 | $200 | |
| Claim Status | CLOSED | Reported Date | 07/31/2013 | | | | | |
| Claimant Name | ANTONIO ARREDONDO | Last Closed Date | 09/27/2013 | | | | | |
| Occupation | RIVER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | 199.68 | | | | |

| Claim # | 571416 | Part of Body | 34 Wrist | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 43 Puncture | Medical | $661 | $0 | $661 | EMPLOYEE WAS CARRYING A BOX OF DONATIONS TO HIS TRUCK AND FELT A BITE/STING ON HIS LEFT WRIST. HE SET THE BOX DOWN AND SAW HE HAD SMASHED A SPIDER. HIS ARM STARTED SWELLING AND HE FELT NAUSEOUS. |
| Pol State & Inc Yr | 2013 - CA | Accident | 85 Animal or Insect | Expense | $71 | $0 | $71 | |
| Claim Type | MEDICAL ONLY | Injury Date | 09/03/2013 | Total | $732 | $0 | $732 | |
| Claim Status | CLOSED | Reported Date | 09/04/2013 | | | | | |
| Claimant Name | STEPHEN MANNING | Last Closed Date | 09/23/2013 | | | | | |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | 731.93 | | | | |

| Claim # | 573270 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $309 | $0 | $309 | EMPLOYEE WAS USING A DOLLY TO LIFT A TV AND STRAINED HIS LEFT SHOULDER. |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Expense | $41 | $0 | $41 | |
| Claim Type | MEDICAL ONLY | Injury Date | 09/18/2013 11:00AM | Total | $349 | $0 | $349 | |
| Claim Status | CLOSED | Reported Date | 09/19/2013 | | | | | |
| Claimant Name | LUIS MONTES | Last Closed Date | 10/29/2013 | | | | | |
| Occupation | DRIVER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 349.24 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 77 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 577134 | Part of Body | 39 Wrist(s) and Hand(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 80 All Other Cumulative | Medical | $20,628 | $0 | $20,628 | CUMULATIVE TRAUMA INJURY INVOLVING THE HANDS AND FINGERS. |
| Pol State & Inc Yr | 2013 - CA | Accident | 98 Cumulative Injury | Indemnity | $4,840 | $0 | $4,840 | |
| Claim Type | INDEMNITY | Injury Date | 10/04/2013 12:01AM | Expense | $4,706 | $0 | $4,706 | |
| Claim Status | CLOSED | Reported Date | 10/21/2013 | Total | $30,174 | $0 | $30,174 | |
| Claimant Name | JUANA VELASQUEZ | Last Closed Date | 08/27/2014 | | | | | |
| Occupation | CLOTHES SORTER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | Y | | 95060 | | | 30,173.79 | | |

| Claim # | 580465 | Part of Body | 61 Abdomen Including Groin | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $1,101 | $0 | $1,101 | EMPLOYEE WAS UNLOADING TV'S AND FELT A PAIN IN HIS GROIN. HE DID NOT REPORT THE INJURY UNTIL 3:00 PM. |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Expense | $110 | $0 | $110 | |
| Claim Type | MEDICAL ONLY | Injury Date | 11/25/2013 07:45AM | Total | $1,211 | $0 | $1,211 | |
| Claim Status | CLOSED | Reported Date | 11/26/2013 | | | | | |
| Claimant Name | CHRISTOPHER ROMAN | Last Closed Date | 12/04/2013 | | | | | |
| Occupation | DRIVER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | |
| Litigation Flag | N | | 95815 | | | 1,210.92 | | |

| Claim # | 583388 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 90 Multiple Physical Injuries | Medical | $15,167 | $42,128 | $57,294 | WHILE WALKING THE EE STEPPED ON A PIECE OF CARDBOARD CAUSING HIM TO SLIP AND FALL. THIS RESULTED IN A SPRAIN AND CONTUSION OF THE KNEE/LEG. |
| Pol State & Inc Yr | 2013 - CA | Accident | 29 On Same Level | Indemnity | $14,378 | $11,380 | $25,758 | |
| Claim Type | INDEMNITY | Injury Date | 12/30/2013 04:30PM | Expense | $8,014 | $3,672 | $11,686 | |
| Claim Status | OPEN | Reported Date | 01/02/2014 | Total | $37,559 | $57,179 | $94,738 | |
| Claimant Name | JOSE LEON | Last Closed Date | | | | | | |
| Occupation | DRIVER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | Y | | 95973 | | | 94,737.78 | | |

| Claim # | 585657 | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $2,314 | $0 | $2,314 | I/W SUSTAINED RIGHT ARM PAIN WHEN LIFTING A HIDE A BED BY HIMSELF AT A JOB SITE. |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Indemnity | $600 | $0 | $600 | |
| Claim Type | INDEMNITY | Injury Date | 01/24/2014 01:00PM | Expense | $889 | $0 | $889 | |
| Claim Status | CLOSED | Reported Date | 01/27/2014 | Total | $3,803 | $0 | $3,803 | |
| Claimant Name | CHRISTOPHER ROMAN | Last Closed Date | 01/23/2015 | | | | | |
| Occupation | DRIVER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | | | 3,803.13 | | |

Case: 16-10476 Doc# 1 Filed: 05/31/16 Entered: 05/31/16 17:04:37 Page 78 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 587298 | Part of Body | 56 Foot | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $284 | $0 | $284 | IW STATES SHE WAS PUSHING THE |
| Pol State & Inc Yr | 2013 - CA | Accident | 57 Pushing or Pulling | Expense | $44 | $0 | $44 | SHOPPING CARTS TOGETHER WHEN SHE |
| Claim Type | MEDICAL ONLY | Injury Date | 02/11/2014 01:38PM | Total | $328 | $0 | $328 | HURT HER RIGHT FOOT |
| Claim Status | CLOSED | Reported Date | 02/11/2014 | | | | | |
| Claimant Name | CAMERINA GARCIA | Last Closed Date | 03/18/2014 | | | | | |
| Occupation | CASHIER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340 | 327.78 | | | | |

| Claim # | 589084 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 10 Contusion | Medical | $304 | $0 | $304 | EMPLOYEE STATES HE SLIPPED AND FELL |
| Pol State & Inc Yr | 2013 - CA | Accident | 29 On Same Level | Expense | $61 | $0 | $61 | OFF THE SIDEWALK WHILE JUMPING AWAY |
| Claim Type | MEDICAL ONLY | Injury Date | 02/27/2014 12:31PM | Total | $365 | $0 | $365 | FROM A MOVING VEHICLE. THIS RESULTED |
| Claim Status | CLOSED | Reported Date | 02/28/2014 | | | | | IN A LOWER BACK CONTUSION |
| Claimant Name | PAUL AGULTO | Last Closed Date | 03/20/2014 | | | | | |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | 365.28 | | | | |

| Claim # | 592824 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $17,780 | $0 | $17,780 | |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Indemnity | $10,198 | $0 | $10,198 | |
| Claim Type | INDEMNITY | Injury Date | 02/04/2014 12:01AM | Expense | $1,106 | $0 | $1,106 | |
| Claim Status | CLOSED | Reported Date | 04/07/2014 | Total | $29,084 | $0 | $29,084 | |
| Claimant Name | CHRISTOPHER ROMAN | Last Closed Date | 01/23/2015 | | | | | |
| Occupation | DRIVER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | 29,083.78 | | | | |

| Claim # | 593000 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $143 | $0 | $143 | THE EMPLOYEE WAS LIFTING A LARGE |
| Pol State & Inc Yr | 2013 - CA | Accident | 56 Lifting | Expense | $20 | $0 | $20 | BALE OF CLOTHES WHEN HE FELT PAIN IN |
| Claim Type | MEDICAL ONLY | Injury Date | 04/03/2014 12:45PM | Total | $163 | $0 | $163 | HIS RIGHT SHOULDER. |
| Claim Status | CLOSED | Reported Date | 04/07/2014 | | | | | |
| Claimant Name | REYNALDO GONZALEZ | Last Closed Date | 05/29/2014 | | | | | |
| Occupation | BACK UP | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 163.45 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 79 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 593008 | Part of Body | 50 Multiple Lower Extremities | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 90 Multiple Physical Injuries | Medical | $1,176 | $0 | $1,176 | EMPLOYEE WAS HOLDING UP A PIECE OF |
| Pol State & Inc Yr | 2013 - CA | Accident | 79 Object Being Lifted | Expense | $136 | $0 | $136 | STEEL. HE LET GO OF IT, IT FELL AND HIT |
| Claim Type | MEDICAL ONLY | Injury Date | 04/05/2014 10:30AM | Total | $1,312 | $0 | $1,312 | HIS RIGHT ROOT. |
| Claim Status | CLOSED | Reported Date | 04/07/2014 | | | | | |
| Claimant Name | ANTONIO HERNANDEZ | Last Closed Date | 08/20/2014 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340        1,311.84 | | | | | |

| Claim # | 594028 | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $1,053 | $0 | $1,053 | EMPLOYEE WAS TRYING TO STOP A HEAVY |
| Pol State & Inc Yr | 2013 - CA | Accident | 55 Holding or Carrying | Expense | $122 | $0 | $122 | BOX FULL OF BOOKS AND GLASSES FROM |
| Claim Type | MEDICAL ONLY | Injury Date | 03/10/2014 12:01AM | Total | $1,175 | $0 | $1,175 | FALLING, WHEN SHE FELT PAIN IN HER |
| Claim Status | CLOSED | Reported Date | 04/16/2014 | | | | | RIGHT ARM. |
| Claimant Name | CAROLINA RUIZ | Last Closed Date | 09/15/2014 | | | | | |
| Occupation | MISC PRICER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533        1,175.11 | | | | | |

| Claim # | 594733 | Part of Body | 33 Lower Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $18,142 | $0 | $18,142 | EMPLOYEE STATES SHE INJURED HER LEFT |
| Pol State & Inc Yr | 2013 - CA | Accident | 55 Holding or Carrying | Indemnity | $6,189 | $0 | $6,189 | ARM BECAUSE SHE WAS CARRYING TOO |
| Claim Type | INDEMNITY | Injury Date | 03/19/2014 12:01AM | Expense | $12,361 | $0 | $12,361 | MANY GARMENTS. |
| Claim Status | CLOSED | Reported Date | 04/23/2014 | Total | $36,691 | $0 | $36,691 | |
| Claimant Name | SUSANA VALDOVINOS | Last Closed Date | 08/17/2015 | | | | | |
| Occupation | LADIES PRICER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | Y | | CA 94590        36,690.90 | | | | | |

| Claim # | 594925 | Part of Body | 34 Wrist | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $2,177 | $0 | $2,177 | EMPLOYEE STATES SHE HAS RIGHT WRIST |
| Pol State & Inc Yr | 2013 - CA | Accident | 97 Repetitive Motion | Expense | $259 | $0 | $259 | PAIN FROM EXCESSIVE WRITING/USE OF |
| Claim Type | MEDICAL ONLY | Injury Date | 04/25/2014 09:30AM | Total | $2,436 | $0 | $2,436 | HAND. |
| Claim Status | CLOSED | Reported Date | 04/25/2014 | | | | | |
| Claimant Name | DALANIA ALARCON | Last Closed Date | 01/08/2015 | | | | | |
| Occupation | CLERICAL | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926        2,436.29 | | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 80 of 106



# Loss Experience Report

**1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]**

## Claims Details

| Claim # | 595753 | Part of Body | 35 Hand | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $470 | $0 | $470 | EMPLOYEE STATES HER LEFT HAND HURTS |
| Pol State & Inc Yr | 2013 - CA | Accident | 55 Holding or Carrying | Expense | $76 | $0 | $76 | BETWEEN HER THUMB AND FOREFINGER |
| Claim Type | MEDICAL ONLY | Injury Date | 05/01/2014 12:01AM | Total | **$546** | **$0** | **$546** | FROM CARRYING TOO MANY GARMENTS. |
| Claim Status | CLOSED | Reported Date | 05/02/2014 | | | | | |
| Claimant Name | ROSA HERNANDEZ | Last Closed Date | 06/23/2014 | | | | | |
| Occupation | PRICER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 545.98 | | | | |

| Claim # | 596312 | Part of Body | 65 Insufficient Information | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 52 Strain | Medical | $518 | $0 | $518 | EMPLOYEE WAS UNLOADING TRASH AT |
| Pol State & Inc Yr | 2013 - CA | Accident | 25 From Different Level | Expense | $54 | $0 | $54 | THE DUMP WHEN HE FELL OFF HIS TRUCK. |
| Claim Type | MEDICAL ONLY | Injury Date | 03/24/2014 10:00AM | Total | **$572** | **$0** | **$572** | EMPLOYEE HAS SCIATIC PAIN FROM |
| Claim Status | CLOSED | Reported Date | 05/08/2014 | | | | | FALLING. |
| Claimant Name | CARLOS PALACIOS | Last Closed Date | 08/15/2014 | | | | | |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | 572.01 | | | | |

| Claim # | 596686 | Part of Body | 56 Foot | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822706 | Injury | 10 Contusion | Medical | $87 | $0 | $87 | THE EMPLOYEE WAS HELPING A |
| Pol State & Inc Yr | 2013 - CA | Accident | 79 Object Being Lifted | Expense | $10 | $0 | $10 | CO-WORKER MOVE A LARGE, HEAVY CART |
| Claim Type | MEDICAL ONLY | Injury Date | 05/12/2014 10:30AM | Total | **$97** | **$0** | **$97** | WHEN THE CART ACCIDENTALLY ROLLED |
| Claim Status | CLOSED | Reported Date | 05/12/2014 | | | | | OVER HER RIGHT FOOT CAUSING PAIN. |
| Claimant Name | ESTEFANIA ROSAS | Last Closed Date | 06/30/2014 | | | | | |
| Occupation | SORTER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | 97.13 | | | | |

| Claim # | 495342 | Part of Body | 14 Eye(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 59 All Other | Medical | $237 | $0 | $237 | EMPLOYEE STATES HE WAS LOADING A |
| Pol State & Inc Yr | 2012 - CA | Accident | 75 Falling or Flying Object | Expense | $20 | $0 | $20 | SHIPPING CONTAINER WHEN A TENT POLE |
| Claim Type | MEDICAL ONLY | Injury Date | 06/19/2012 04:30PM | Total | **$257** | **$0** | **$257** | FELL AND STRUCK HIM IN HIS RIGHT EYE. |
| Claim Status | CLOSED | Reported Date | 06/27/2012 | | | | | |
| Claimant Name | JULIO BERROTERAN | Last Closed Date | 07/14/2012 | | | | | |
| Occupation | DRIVER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | 257.17 | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 81 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 496507 | Part of Body | 52 Thigh | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 10 Contusion | Medical | $445 | $0 | $445 | EMPLOYEE WAS ON A STEP STOOL |
| Pol State & Inc Yr | 2012 - CA | Accident | 75 Falling or Flying Object | Expense | $33 | $0 | $33 | UNLOADING BAGS OF CLOTHING FROM A SHIPPING CONTAINER. A BAG FELL AND |
| Claim Type | MEDICAL ONLY | Injury Date | 07/06/2012 02:30PM | Total | $479 | $0 | $479 | HIT HER CAUSING HER TO FALL OFF THE |
| Claim Status | CLOSED | Reported Date | 07/09/2012 | | | | | STEP STOOL. WHEN SHE LANDED SHE HIT |
| Claimant Name | JOSELYN SANCHEZ | Last Closed Date | 07/24/2012 | | | | | A METAL CART BRUSING HER THIGH. |
| Occupation | MANAGER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340 | 478.57 | | | | |

| Claim # | 497358 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 59 All Other | Medical | $6,254 | $70,360 | $76,614 | EMPLOYEE STATES HE WAS IN THE BACK |
| Pol State & Inc Yr | 2012 - CA | Accident | 29 On Same Level | Indemnity | $3,879 | $40,024 | $43,904 | OF HIS TRUCK, LOADING IT. HE SLIPPED |
| Claim Type | INDEMNITY | Injury Date | 07/13/2012 10:30AM | Expense | $6,707 | $10,469 | $17,177 | ON SOME LOTION THAT HAD SPILLED, |
| Claim Status | OPEN | Reported Date | 07/17/2012 | Total | $16,841 | $120,854 | $137,694 | CAUSING HIM TO FALL. HE HAS PAIN IN |
| Claimant Name | JULIO BERROTERAN | Last Closed Date | | | | | | HIS RIGHT KNEE. |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | Y | | 95060 | 137,694.01 | | | | |

| Claim # | 500661 | Part of Body | 34 Wrist | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 40 Laceration | Medical | $240 | $0 | $240 | WHEN EMPLOYEE WAS LIFTING A COPY |
| Pol State & Inc Yr | 2012 - CA | Accident | 15 Broken Glass | Expense | $61 | $0 | $61 | MACHINE, THE GLASS BROKE AND CUT |
| Claim Type | MEDICAL ONLY | Injury Date | 08/15/2012 09:20AM | Total | $302 | $0 | $302 | HIS WRIST. |
| Claim Status | CLOSED | Reported Date | 08/15/2012 | | | | | |
| Claimant Name | JORGE GARCIA | Last Closed Date | 08/31/2012 | | | | | |
| Occupation | BACK UP | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 301.51 | | | | |

| Claim # | 501478 | Part of Body | 52 Thigh | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $2,109 | $0 | $2,109 | EMPLOYEE STATES HE WAS STEPPING |
| Pol State & Inc Yr | 2012 - CA | Accident | 60 Strain or Injury NOC | Expense | $362 | $0 | $362 | OVER FULL BAGS AND SLIPPED. |
| Claim Type | MEDICAL ONLY | Injury Date | 08/16/2012 02:30PM | Total | $2,472 | $0 | $2,472 | |
| Claim Status | CLOSED | Reported Date | 08/22/2012 | | | | | |
| Claimant Name | BRYAN REHM | Last Closed Date | 08/08/2013 | | | | | |
| Occupation | DRIVER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 2,471.63 | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 82 of 106


# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | | | |
|---|---|---|---|---|
| **Claim #** | 501781 | **Part of Body** | 90 | Multiple Body Parts |
| **Policy #** | Z069822705 | **Injury** | 90 | Multiple Physical Injuries |
| **Pol State & Inc Yr** | 2012 - CA | **Accident** | 25 | From Different Level |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 08/24/2012 08:50AM | |
| **Claim Status** | CLOSED | **Reported Date** | 08/24/2012 | |
| **Claimant Name** | DEREK SALMON | **Last Closed Date** | 02/27/2014 | |
| **Occupation** | DRIVER | **Loss Location** | 0030 - 106 W. Main St. Woodland, CA | |
| **Litigation Flag** | N | 95695 | 14,805.82 | |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $13,533 | $0 | $13,533 |
| **Expense** | $1,273 | $0 | $1,273 |
| **Total** | **$14,806** | **$0** | **$14,806** |

**Accident Description:**
EMPLOYEE STATES HE WAS STANDING ON THE LIFT GATE OF HIS TRUCK TRYING TO AVOID A PALLET. HE PRESSED HIS FOOT AGAINST THE DUMPSTER TO STEADY HIMSELF AND THE DUMPSTER MOVED CAUSING HIM TO FALL OFF THE LIFT GATE. INJURIES AREA THORACIC AND KNEE STRAIN, ANKLE SPRAIN

| | | | | |
|---|---|---|---|---|
| **Claim #** | 503958 | **Part of Body** | 55 | Ankle |
| **Policy #** | Z069822705 | **Injury** | 49 | Sprain |
| **Pol State & Inc Yr** | 2012 - CA | **Accident** | 25 | From Different Level |
| **Claim Type** | INDEMNITY | **Injury Date** | 09/13/2012 09:30AM | |
| **Claim Status** | CLOSED | **Reported Date** | 09/13/2012 | |
| **Claimant Name** | PEDRO ROMAN, JR | **Last Closed Date** | 12/06/2012 | |
| **Occupation** | DRIVER | **Loss Location** | 0006 - 2507 Del Paso Blvd. Sac, CA | |
| **Litigation Flag** | N | 95815 | 1,631.52 | |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $1,492 | $0 | $1,492 |
| **Indemnity** | $37 | $0 | $37 |
| **Expense** | $102 | $0 | $102 |
| **Total** | **$1,632** | **$0** | **$1,632** |

**Accident Description:**
EMPLOYEE WAS STANDING INT HE BACK OF HIS TRUCK, UNLOADING IT AND FELL OFF, SPRAINING HIS LEFT ANKLE.

| | | | | |
|---|---|---|---|---|
| **Claim #** | 509206 | **Part of Body** | 36 | Finger(s) |
| **Policy #** | Z069822705 | **Injury** | 49 | Sprain |
| **Pol State & Inc Yr** | 2012 - CA | **Accident** | 13 | Caught in NOC |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 10/17/2012 08:15AM | |
| **Claim Status** | CLOSED | **Reported Date** | 11/02/2012 | |
| **Claimant Name** | JOSE LUIS ESPINOZA | **Last Closed Date** | 11/13/2012 | |
| **Occupation** | TRUCK DRIVER | **Loss Location** | 0020 - 2432 Esplande, Chico, CA | |
| **Litigation Flag** | N | 95926 | 281.74 | |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $240 | $0 | $240 |
| **Expense** | $41 | $0 | $41 |
| **Total** | **$282** | **$0** | **$282** |

**Accident Description:**
EMPLOYEE WAS UNLOADING THE TRUCK AND INJURED HIS FINGER BETWEEN A BOX AND A CART

| | | | | |
|---|---|---|---|---|
| **Claim #** | 512477 | **Part of Body** | 56 | Foot |
| **Policy #** | Z069822705 | **Injury** | 10 | Contusion |
| **Pol State & Inc Yr** | 2012 - CA | **Accident** | 79 | Object Being Lifted |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 12/07/2012 06:00PM | |
| **Claim Status** | CLOSED | **Reported Date** | 12/10/2012 | |
| **Claimant Name** | ANTONIO HERNANDEZ | **Last Closed Date** | 01/07/2013 | |
| **Occupation** | NIGHT MANAGER | **Loss Location** | 0005 - 1346 W. Main St, Merced, CA | |
| **Litigation Flag** | N | 95340 | 505.65 | |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| **Medical** | $430 | $0 | $430 |
| **Expense** | $76 | $0 | $76 |
| **Total** | **$506** | **$0** | **$506** |

**Accident Description:**
I/W WAS LIFTING A FULL BOX, WHICH WAS TOO HEAVY FOR HIM AND HE DROPPED IT ON HIS RIGHT FOOT.

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 83 of 106



# Loss Experience Report

## 1217892 – UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 513026 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 10 Contusion | Medical | $2,085 | $0 | $2,085 | EMPLOYEE STATES WHILE CLOSING GATE, THE GATE FELL ON HER BACK CAUSING PAIN. |
| Pol State & Inc Yr | 2012 - CA | Accident | 75 Falling or Flying Object | Expense | $143 | $0 | $143 | |
| Claim Type | MEDICAL ONLY | Injury Date | 12/16/2012 10:45AM | Total | $2,229 | $0 | $2,229 | |
| Claim Status | CLOSED | Reported Date | 12/17/2012 | | | | | |
| Claimant Name | MARIA ORTIZ | Last Closed Date | 04/04/2013 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | | | 2,228.61 | | |

| Claim # | 513152 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 90 Multiple Physical Injuries | Medical | $16,065 | $0 | $16,065 | EMPLOYEE WAS STEPPING OUT OF THE BACK OF HIS TRUCK AND SLIPPED ON THE BUMPER. HE GRABBED THE HAND RAIL TO STOP HIS FALL AND FELT PAIN IN HIS ELBOW AND BACK. |
| Pol State & Inc Yr | 2012 - CA | Accident | 30 Slipped, Did not Fall | Indemnity | $9,460 | $0 | $9,460 | |
| Claim Type | INDEMNITY | Injury Date | 12/14/2012 01:30PM | Expense | $7,860 | $0 | $7,860 | |
| Claim Status | CLOSED | Reported Date | 12/17/2012 | Total | $33,385 | $0 | $33,385 | |
| Claimant Name | JOHN HARRIS | Last Closed Date | 05/29/2014 | | | | | |
| Occupation | DRIVER-DONATION | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | Y | | CA 94590 | | | 33,385.28 | | |

| Claim # | 515468 | Part of Body | 61 Abdomen Including Groin | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 34 Hernia | Medical | $6,006 | $0 | $6,006 | EMPLOYEE STATES HE WAS CARRYING A HEAVY BOX AND HAD A STRANGE FEELING IN HIS STOMACH. |
| Pol State & Inc Yr | 2012 - CA | Accident | 56 Lifting | Indemnity | $1,739 | $0 | $1,739 | |
| Claim Type | INDEMNITY | Injury Date | 01/14/2013 06:00PM | Expense | $179 | $0 | $179 | |
| Claim Status | CLOSED | Reported Date | 01/16/2013 | Total | $7,924 | $0 | $7,924 | |
| Claimant Name | GERMAN MENDOZA | Last Closed Date | 05/29/2013 | | | | | |
| Occupation | ELECTRICAL PRICER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | | | 7,923.83 | | |

| Claim # | 515699 | Part of Body | 32 Elbow | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $458 | $0 | $458 | WHILE WORKING YESTERDAY, STANDING IN LOADING DOCK, REACHING FOR A BOX FROM HIS TRUCK, HE FELL THROUGH CRACK BETWEEN TRUCK AND LOADING DOCK, SUSTAINING INJURIES TO HIS LEFT WRIST, ELBOW AND SHOULDER. |
| Pol State & Inc Yr | 2012 - CA | Accident | 25 From Different Level | Expense | $72 | $0 | $72 | |
| Claim Type | MEDICAL ONLY | Injury Date | 01/17/2013 | Total | $531 | $0 | $531 | |
| Claim Status | CLOSED | Reported Date | 01/18/2013 | | | | | |
| Claimant Name | DEREK SALMON | Last Closed Date | 01/31/2013 | | | | | |
| Occupation | GENERAL LABOR | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | |
| Litigation Flag | N | | 95695 | | | 530.53 | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 84 of 106


# 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 516062 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $928 | $0 | $928 | EMPLOYEE STATES HE WAS MOVING BOXES INSIDE OF THE SHIPPING CONTAINER AND FELT PAIN IN HIS LOWER BACK. HE REFUSED MEDICAL TREATMENT THE DAY OF HIS INJURY. HE SAID HE JUST WANTED TO GO HOME AND REST. |
| Pol State & Inc Yr | 2012 - CA | Accident | 57 Pushing or Pulling | Expense | $95 | $0 | $95 | |
| Claim Type | MEDICAL ONLY | Injury Date | 01/22/2013 08:25AM | Total | **$1,023** | **$0** | **$1,023** | |
| Claim Status | CLOSED | Reported Date | 01/23/2013 | | | | | |
| Claimant Name | SILVANO CERVANTES | Last Closed Date | 03/26/2013 | | | | | |
| Occupation | CONTAINER | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | 93638              1,023.40 | | | | | |

| Claim # | 516570 | Part of Body | 55 Ankle | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $219 | $0 | $219 | EMPLOYEE FELL OFF LOADING DOCK AND INJURED AN UNKNOWN BODY PART. |
| Pol State & Inc Yr | 2012 - CA | Accident | 25 From Different Level | Expense | $103 | $0 | $103 | |
| Claim Type | MEDICAL ONLY | Injury Date | 01/28/2013 06:30PM | Total | **$322** | **$0** | **$322** | |
| Claim Status | CLOSED | Reported Date | 01/29/2013 | | | | | |
| Claimant Name | DEREK SALMON | Last Closed Date | 02/22/2013 | | | | | |
| Occupation | DRIVER | Loss Location | 0030 - 106 W. Main St. Woodland, CA | | | | | |
| Litigation Flag | N | | 95695              321.77 | | | | | |

| Claim # | 516868 | Part of Body | 34 Wrist | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $146 | $0 | $146 | EMPLOYEE STATES HE WAS LIFTING LARGE BALES OF CLOTHING AND HIS WRIST POPPED. |
| Pol State & Inc Yr | 2012 - CA | Accident | 56 Lifting | Expense | $10 | $0 | $10 | |
| Claim Type | MEDICAL ONLY | Injury Date | 01/30/2013 10:00AM | Total | **$156** | **$0** | **$156** | |
| Claim Status | CLOSED | Reported Date | 01/31/2013 | | | | | |
| Claimant Name | GERARDO QUEZADA | Last Closed Date | 05/07/2013 | | | | | |
| Occupation | BACK UP | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973              156.30 | | | | | |

| Claim # | 517534 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $1,401 | $0 | $1,401 | EMPLOYEE STATES HE WAS CARRYING A TABLE AND WHEN HE SET IT DOWN HE TWEAKED HIS BACK. |
| Pol State & Inc Yr | 2012 - CA | Accident | 55 Holding or Carrying | Expense | $146 | $0 | $146 | |
| Claim Type | MEDICAL ONLY | Injury Date | 02/05/2013 06:00PM | Total | **$1,547** | **$0** | **$1,547** | |
| Claim Status | CLOSED | Reported Date | 02/07/2013 | | | | | |
| Claimant Name | LUIS CORONADO | Last Closed Date | 03/29/2013 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | |
| Litigation Flag | N | | 95815              1,546.78 | | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 85 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 521163 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 52 Strain | Medical | $8,890 | $0 | $8,890 | A WOMAN CRASHED HER VEHICLE |
| Pol State & Inc Yr | 2012 - CA | Accident | 50 Motor Vehicle NOC | Expense | $17,647 | $0 | $17,647 | THROUGH THE FRONT OF THE STORE. OUR EMPLOYEE SAW THE VEHICLE AND |
| Claim Type | MEDICAL ONLY | Injury Date | 03/17/2013 01:00PM | Total | $26,538 | $0 | $26,538 | STARTING RUNNING AND FELL DOWN. AT |
| Claim Status | CLOSED | Reported Date | 03/18/2013 | | | | | HER REQUEST, SHE WAS TAKEN BY |
| Claimant Name | ALMA OROZCO | Last Closed Date | 02/01/2016 | | | | | AMBULANCE TO THE HOSPITAL. EMPLOYEE REPORTS BACK INJURY |
| Occupation | CASHIER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | Y | | CA 94590 | | | 26,537.55 | | |

| Claim # | 523517 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 90 Multiple Physical Injuries | Medical | $492 | $0 | $492 | EMPLOYEE WAS ON A LADDER PUTTING |
| Pol State & Inc Yr | 2012 - CA | Accident | 58 Reaching | Expense | $102 | $0 | $102 | SOMETHING ON A TOP SHELF. THE LADDER STARTED TO SLIP CAUSING PAIN |
| Claim Type | MEDICAL ONLY | Injury Date | 04/10/2013 01:00PM | Total | $594 | $0 | $594 | IN HER LEFT ARM. |
| Claim Status | CLOSED | Reported Date | 04/10/2013 | | | | | |
| Claimant Name | LILIA GARCIA | Last Closed Date | 06/21/2013 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | | | 593.84 | | |

| Claim # | 529702 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822705 | Injury | 59 All Other | Medical | $41,579 | $0 | $41,579 | EMPLOYEE STATES SHE WAS ASSAULTED |
| Pol State & Inc Yr | 2012 - CA | Accident | 89 Robbery or Crime Assault | Indemnity | $39,852 | $0 | $39,852 | WHILE TRYING TO STOP A SHOPLIFTER. |
| Claim Type | INDEMNITY | Injury Date | 10/21/2012 10:40AM | Expense | $15,916 | $0 | $15,916 | |
| Claim Status | CLOSED | Reported Date | 06/07/2013 | Total | $97,347 | $0 | $97,347 | |
| Claimant Name | ARLENE PEREZ | Last Closed Date | 08/28/2014 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | |
| Litigation Flag | Y | | 95815 | | | 97,346.76 | | |

| Claim # | 461662 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 52 Strain | Medical | $762 | $0 | $762 | INJURED WORKER WAS EMPTYING A FULL |
| Pol State & Inc Yr | 2011 - CA | Accident | 56 Lifting | Expense | $112 | $0 | $112 | TRASH CAN INTO THE DUMPSTER AND STRAINED HER BACK. |
| Claim Type | MEDICAL ONLY | Injury Date | 07/04/2011 10:30AM | Total | $874 | $0 | $874 | |
| Claim Status | CLOSED | Reported Date | 07/06/2011 | | | | | |
| Claimant Name | MARIA RODRIGUEZ | Last Closed Date | 11/09/2011 | | | | | |
| Occupation | SORTER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | | | 873.79 | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 86 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 461670 | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 10 Contusion | Medical | $656 | $0 | $656 | EMPLOYEE WAS PULLING A VERY LARGE CART FULL OF MERCHANDISE WHILE ANOTHER EMPLOYEE WAS PUSHING. THE CART PUSHED HER ARM INTO THE DOOR. |
| Pol State & Inc Yr | 2011 - CA | Accident | 12 Object Handled | Expense | $89 | $0 | $89 | |
| Claim Type | MEDICAL ONLY | Injury Date | 07/05/2011 06:00PM | Total | **$746** | **$0** | **$746** | |
| Claim Status | CLOSED | Reported Date | 07/06/2011 | | | | | |
| Claimant Name | MICAELA RIVERA | Last Closed Date | 09/14/2011 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340 | | 745.85 | | | |

| Claim # | 462065 | Part of Body | 55 Ankle | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 49 Sprain | Medical | $31,748 | $0 | $31,748 | EMPLOYEE WAS CARRYING DONATED ITEMS TO HIS TRUCK AND TWISTED HIS RIGHT ANKLE |
| Pol State & Inc Yr | 2011 - CA | Accident | 55 Holding or Carrying | Indemnity | $7,537 | $0 | $7,537 | |
| Claim Type | INDEMNITY | Injury Date | 07/11/2011 11:45AM | Expense | $3,848 | $0 | $3,848 | |
| Claim Status | CLOSED | Reported Date | 07/11/2011 | Total | **$43,132** | **$0** | **$43,132** | |
| Claimant Name | JOSE LEON | Last Closed Date | 05/19/2014 | | | | | |
| Occupation | DRIVER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | Y | | 95926 | | 43,132.18 | | | |

| Claim # | 463151 | Part of Body | 55 Ankle | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 49 Sprain | Medical | $543 | $0 | $543 | EMPLOYEE WAS SORTING CLOTHING, TURNED AND LOST BALANCE TWISTING THE LEFT ANKLE |
| Pol State & Inc Yr | 2011 - CA | Accident | 53 Twisting | Expense | $65 | $0 | $65 | |
| Claim Type | MEDICAL ONLY | Injury Date | 07/21/2011 08:00AM | Total | **$608** | **$0** | **$608** | |
| Claim Status | CLOSED | Reported Date | 07/21/2011 | | | | | |
| Claimant Name | IRMA ALVARADO | Last Closed Date | 08/15/2011 | | | | | |
| Occupation | SORTER | Loss Location | 0008 - 2735 Waterloo Rd, Stockton, | | | | | |
| Litigation Flag | N | | CA 95205 | | 607.96 | | | |

| Claim # | 465283 | Part of Body | 91 Body System & Mult. Systems | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 19 Electric Shock | Medical | $772 | $0 | $772 | EMPLOYEE WAS PLUGGING IN A LAMP TO SEE IF IT WORKED AND WAS SHOCKED. |
| Pol State & Inc Yr | 2011 - CA | Accident | 99 Other Injury NOC | Expense | $31 | $0 | $31 | |
| Claim Type | MEDICAL ONLY | Injury Date | 08/11/2011 01:45PM | Total | **$802** | **$0** | **$802** | |
| Claim Status | CLOSED | Reported Date | 08/11/2011 | | | | | |
| Claimant Name | ADRIANA MARTIN | Last Closed Date | 08/24/2011 | | | | | |
| Occupation | CASHIER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | | 802.44 | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 87 of 106


# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | | | | **Paid** | **Outstandin** | **Incurred** | |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 470321 | **Part of Body** | 90 | Multiple Body Parts | | | | **Accident Description:** |
| **Policy #** | Z069822704 | **Injury** | 90 | Multiple Physical Injuries | **Medical** $543 | $0 | $543 | EMPLOYEE FELT SHARP PAIN AND |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 60 | Strain or Injury NOC | **Expense** $102 | $0 | $102 | NUMBNESS IN HER RIGHT THUMB AND WRIST FROM REPETATIVE USE OF RIGHT |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 09/30/2011 01:30PM | | **Total** **$645** | **$0** | **$645** | HAND. |
| **Claim Status** | CLOSED | **Reported Date** | 10/04/2011 | | | | | |
| **Claimant Name** | TENETTE QUINTANILLA | **Last Closed Date** | 01/18/2012 | | | | | |
| **Occupation** | CLERICAL | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| **Litigation Flag** | N | 95060 | | 645.02 | | | | |

| | | | | | **Paid** | **Outstandin** | **Incurred** | |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 470633 | **Part of Body** | 56 | Foot | | | | **Accident Description:** |
| **Policy #** | Z069822704 | **Injury** | 40 | Laceration | **Medical** $521 | $0 | $521 | EMPLOYEE WAS HELPING HIS COWORKERS |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 79 | Object Being Lifted | **Expense** $52 | $0 | $52 | PUSH THE DUMPSTER. INSTEAD OF PUSHING FROM BEHIND LIKE THE OTHERS, |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 10/06/2011 08:49AM | | **Total** **$573** | **$0** | **$573** | HE DECIDED TO WALK TO THE FRONT. |
| **Claim Status** | CLOSED | **Reported Date** | 10/06/2011 | | | | | THAT'S WHEN THE DUMPSTER RAN OVER |
| **Claimant Name** | SERGIO BARRERA | **Last Closed Date** | 11/15/2011 | | | | | HIS LEFT FOOT. |
| **Occupation** | CONTAINER LOADER | **Loss Location** | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | |
| **Litigation Flag** | N | 93704 | | 573.23 | | | | |

| | | | | | **Paid** | **Outstandin** | **Incurred** | |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 470766 | **Part of Body** | 34 | Wrist | | | | **Accident Description:** |
| **Policy #** | Z069822704 | **Injury** | 10 | Contusion | **Medical** $859 | $0 | $859 | EMPLOYEE WAS LIFTING A NIGHT STAND |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 79 | Object Being Lifted | **Expense** $112 | $0 | $112 | TO STACK ON TOP OF ANOTHER NIGHT STAND. THE NIGHT STAND WAS TOO |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 10/06/2011 07:00PM | | **Total** **$971** | **$0** | **$971** | HEAVY FOR HER AND IT FELL AND HIT HER |
| **Claim Status** | CLOSED | **Reported Date** | 10/07/2011 | | | | | WRIST. |
| **Claimant Name** | LILIA GARCIA | **Last Closed Date** | 11/29/2011 | | | | | |
| **Occupation** | NIGHT SUPERVISOR | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| **Litigation Flag** | N | 95060 | | 971.07 | | | | |

| | | | | | **Paid** | **Outstandin** | **Incurred** | |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 471115 | **Part of Body** | 42 | Low Back Area | | | | **Accident Description:** |
| **Policy #** | Z069822704 | **Injury** | 52 | Strain | **Medical** $299 | $0 | $299 | EMPLOYEE WAS LIFTING A BOX AND FELT |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 56 | Lifting | **Expense** $61 | $0 | $61 | A PAIN IN HIS LOW BACK |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 10/11/2011 02:00PM | | **Total** **$360** | **$0** | **$360** | |
| **Claim Status** | CLOSED | **Reported Date** | 10/12/2011 | | | | | |
| **Claimant Name** | BRYAN REHM | **Last Closed Date** | 10/24/2011 | | | | | |
| **Occupation** | DRIVER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| **Litigation Flag** | CA 94590 | | | 359.85 | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 88 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 472624 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 52 Strain | Medical | $379 | $0 | $379 | EMPLOYEE WAS PUSHING A RACK FULL OF CLOTHING OUT TO THE SALES FLOOR WHEN THE WHEEL CAME OFF. THE RACK HIT HER LEFT SHOULDER. |
| Pol State & Inc Yr | 2011 - CA | Accident | 79 Object Being Lifted | Expense | $81 | $0 | $81 | |
| Claim Type | MEDICAL ONLY | Injury Date | 10/26/2011 02:00PM | Total | $460 | $0 | $460 | |
| Claim Status | CLOSED | Reported Date | 10/27/2011 | | | | | |
| Claimant Name | MARIA NICOLAS | Last Closed Date | 01/30/2012 | | | | | |
| Occupation | PRICER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590          460.34 | | | | | |

| Claim # | 474809 | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 10 Contusion | Medical | $352 | $0 | $352 | EMPLOYEE WAS LIFTING A NIGHT STAND TO PLACE IT ON TOP OF ANOTHER NIGHT STAND, AND IF FELL AND PINCHED HER RIGHT PINKY FINGER |
| Pol State & Inc Yr | 2011 - CA | Accident | 66 Object Being Lifted | Expense | $81 | $0 | $81 | |
| Claim Type | MEDICAL ONLY | Injury Date | 11/20/2011 11:00AM | Total | $434 | $0 | $434 | |
| Claim Status | CLOSED | Reported Date | 11/22/2011 | | | | | |
| Claimant Name | LILIA GARCIA | Last Closed Date | 12/13/2011 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590          433.69 | | | | | |

| Claim # | 475240 | Part of Body | 56 Foot | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 10 Contusion | Medical | $688 | $0 | $688 | EMPLOYEE WAS HELPING A CO-WORKER MOVE A LARGE CART FULL OF CLOTHING WHEN THE WHEEL OF THE CART RAN OVER HIS LEFT FOOT. |
| Pol State & Inc Yr | 2011 - CA | Accident | 79 Object Being Lifted | Expense | $41 | $0 | $41 | |
| Claim Type | MEDICAL ONLY | Injury Date | 11/28/2011 04:20PM | Total | $729 | $0 | $729 | |
| Claim Status | CLOSED | Reported Date | 11/29/2011 | | | | | |
| Claimant Name | LUIS GARCIA | Last Closed Date | 12/16/2011 | | | | | |
| Occupation | BACK UP | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533          728.80 | | | | | |

| Claim # | 475276 | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 10 Contusion | Medical | $1,293 | $0 | $1,293 | EMPLOYEE WAS WALKING BACKWARDS AND BUMPED HIS RIGHT ARM INTO A SMALL METAL CART |
| Pol State & Inc Yr | 2011 - CA | Accident | 68 Stationary Object | Expense | $818 | $0 | $818 | |
| Claim Type | MEDICAL ONLY | Injury Date | 10/07/2011 01:00PM | Total | $2,112 | $0 | $2,112 | |
| Claim Status | CLOSED | Reported Date | 11/29/2011 | | | | | |
| Claimant Name | JORGE GONZALEZ | Last Closed Date | 03/28/2012 | | | | | |
| Occupation | BACK UP | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340          2,111.62 | | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 89 of 106


# 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | Part of Body | 44 Chest | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 476787 | | | **Medical** | $1,743 | $0 | $1,743 | EMPLOYEE WAS UNLOADING HIS TRUCK |
| **Policy #** | Z069822704 | **Injury** | 10 Contusion | **Indemnity** | $651 | $0 | $651 | WHEN A TABLE FELL AND HIT HIM ON HIS |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 79 Object Being Lifted | **Expense** | $196 | | $196 | RIGHT SIDE. |
| **Claim Type** | INDEMNITY | **Injury Date** | 12/15/2011 05:45PM | **Total** | **$2,590** | **$0** | **$2,590** | |
| **Claim Status** | CLOSED | **Reported Date** | 12/16/2011 | | | | | |
| **Claimant Name** | FILIBERTO PORRAS | **Last Closed Date** | 04/03/2012 | | | | | |
| **Occupation** | DRIVER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| **Litigation Flag** | N | 95060 | 2,590.33 | | | | | |

| | | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 482034 | | | **Medical** | $495 | $0 | $495 | EMPLOYEE WAS MOVING FURNITURE AND |
| **Policy #** | Z069822704 | **Injury** | 43 Puncture | **Expense** | $102 | | $102 | A PIECE OF WOOD BECAME LOOSE AND |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 17 Object Being Lifted | **Total** | **$597** | **$0** | **$597** | PUNCTURED HIS LEFT HAND INDEX |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 02/15/2012 01:30PM | | | | | FINGER |
| **Claim Status** | CLOSED | **Reported Date** | 02/17/2012 | | | | | |
| **Claimant Name** | LILIA GARCIA | **Last Closed Date** | 03/07/2012 | | | | | |
| **Occupation** | NIGHT MANAGER | **Loss Location** | 0020 - 2432 Esplande, Chico, CA | | | | | |
| **Litigation Flag** | N | 95926 | 596.88 | | | | | |

| | | Part of Body | 57 Toe(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 484029 | | | **Medical** | $14,804 | $0 | $14,804 | EMPLOYEE WAS PUSHING A CART WITH A |
| **Policy #** | Z069822704 | **Injury** | 10 Contusion | **Indemnity** | $2,000 | | $2,000 | TV ON IT. THE CART WAS TOO SMALL AND |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 79 Object Being Lifted | **Expense** | $2,027 | | $2,027 | BROKE CAUSING THE TV TO FALL AND HIS |
| **Claim Type** | INDEMNITY | **Injury Date** | 03/07/2012 | **Total** | **$18,831** | **$0** | **$18,831** | EMPLOYEE'S RIGHT FOOT. |
| **Claim Status** | CLOSED | **Reported Date** | 03/08/2012 | | | | | |
| **Claimant Name** | JUAN RAMIREZ | **Last Closed Date** | 04/04/2014 | | | | | |
| **Occupation** | NIGHT MANAGER | **Loss Location** | 0008 - 2735 Waterloo Rd, Stockton, | | | | | |
| **Litigation Flag** | Y | CA 95205 | 18,830.99 | | | | | |

| | | Part of Body | 44 Chest | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| **Claim #** | 485859 | | | **Medical** | $172 | $0 | $172 | EMPLOYEE WAS LIFTING A BOX OF BOOKS |
| **Policy #** | Z069822704 | **Injury** | 49 Sprain | **Expense** | $20 | | $20 | TO LOAD INTO HIS TRUCK. THE BOTTOM |
| **Pol State & Inc Yr** | 2011 - CA | **Accident** | 53 Twisting | **Total** | **$193** | **$0** | **$193** | FELL OUT OF THE BOX AND WHEN HE |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 03/26/2012 01:15PM | | | | | TWISTED, HE STRAINED HIS LEFT SIDE. |
| **Claim Status** | CLOSED | **Reported Date** | 03/27/2012 | | | | | |
| **Claimant Name** | PEDRO PANTOJA | **Last Closed Date** | 04/04/2012 | | | | | |
| **Occupation** | DRIVER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| **Litigation Flag** | N | CA 94590 | 192.84 | | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 90 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 488309 | Part of Body | 33 Lower Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 40 Laceration | Medical | $191 | $0 | $191 | EMPLOYEE WAS THROWING A LIGHT |
| Pol State & Inc Yr | 2011 - CA | Accident | 15 Broken Glass | Expense | $11 | $0 | $11 | FIXTURE IN TO THE BIN AT THE DUMP. IT |
| Claim Type | MEDICAL ONLY | Injury Date | 04/20/2012 08:30AM | Total | $201 | $0 | $201 | HAD A BROKEN BULB AND WHEN HE |
| Claim Status | CLOSED | Reported Date | 04/20/2012 | | | | | PICKED IT UP TO TOSS IT, THE GLASS CUT |
| Claimant Name | GEORGE SKANDERUP | Last Closed Date | 06/18/2012 | | | | | HIS ARM. |
| Occupation | DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | 95060 | | 201.24 | | | | |

| Claim # | 489762 | Part of Body | 57 Toe(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 13 Crushing | Medical | $917 | $0 | $917 | EMPLOYEE WAS HELPING ANOTHER |
| Pol State & Inc Yr | 2011 - CA | Accident | 12 Object Handled | Expense | $61 | $0 | $61 | PERSON (NOT AN EMPLOYEE) PUSH A |
| Claim Type | MEDICAL ONLY | Injury Date | 05/04/2012 12:30PM | Total | $978 | $0 | $978 | PIANO TO BE LOADED INTO HIS TRUCK. |
| Claim Status | CLOSED | Reported Date | 05/04/2012 | | | | | THE PIANO ROLLED OFF THE CURB AND |
| Claimant Name | PEDRO ROMAN | Last Closed Date | 06/07/2012 | | | | | FELL ON HIS TOES/FOOT. |
| Occupation | DRIVER | Loss Location | 0007 - 2346 Florin Rd, Sacramento,CA | | | | | |
| Litigation Flag | N | 95815 | | 977.82 | | | | |

| Claim # | 490054 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 90 Multiple Physical Injuries | Medical | $1,440 | $0 | $1,440 | DOING NORMAL OFFICE DUTIES FELT PAIN |
| Pol State & Inc Yr | 2011 - CA | Accident | 60 Strain or Injury NOC | Expense | $113 | $0 | $113 | TO RIGHT SHOULDER/ARM TENDONS |
| Claim Type | MEDICAL ONLY | Injury Date | 05/02/2012 01:00PM | Total | $1,553 | $0 | $1,553 | |
| Claim Status | CLOSED | Reported Date | 05/08/2012 | | | | | |
| Claimant Name | LYNDA GATES | Last Closed Date | 08/01/2012 | | | | | |
| Occupation | CLERK | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | 95926 | | 1,553.47 | | | | |

| Claim # | 500823 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822704 | Injury | 80 All Other Cumulative | Medical | $1,200 | $0 | $1,200 | INSUFFICIENT INFORMATION TO |
| Pol State & Inc Yr | 2011 - CA | Accident | 98 Cumulative Injury | Expense | $6,580 | $0 | $6,580 | PROPERLY IDENTIFY |
| Claim Type | MEDICAL ONLY | Injury Date | 06/08/2011 | Total | $7,780 | $0 | $7,780 | |
| Claim Status | CLOSED | Reported Date | 08/16/2012 | | | | | |
| Claimant Name | PABLO RABAGO | Last Closed Date | 07/20/2015 | | | | | |
| Occupation | WORKER | Loss Location | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | |
| Litigation Flag | Y | 93704 | | 7,780.35 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 91 of 106



# Loss Experience Report



## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

---

| Claim # | 429210 | Part of Body | 42  Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 52  Strain | Medical | $195 | $0 | $195 | EMPLOYEE FELT PAIN IN HIS BACK WHILE |
| Pol State & Inc Yr | 2010 - CA | Accident | 56  Lifting | Expense | $35 | $0 | $35 | LIFTING AND LOADING BAGS AND OR |
| Claim Type | MEDICAL ONLY | Injury Date | 05/31/2010 01:30PM | Total | $230 | $0 | $230 | BOXES ONTO HIS TRUCK. |
| Claim Status | CLOSED | Reported Date | 06/03/2010 | | | | | |
| Claimant Name | LUIS MONTES | Last Closed Date | 08/03/2010 | | | | | |
| Occupation | TRUCK DRIVER | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 229.88 | | | | |

---

| Claim # | 429223 | Part of Body | 90  Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 59  All Other | Medical | $1,923 | $0 | $1,923 | EMPLOYEE WAS GETTING READY TO MOVE |
| Pol State & Inc Yr | 2010 - CA | Accident | 29  On Same Level | Expense | $141 | $0 | $141 | SOME BALES OF CLOTHING WHEN HE |
| Claim Type | MEDICAL ONLY | Injury Date | 06/02/2010 08:30PM | Total | $2,064 | $0 | $2,064 | SLIPPED AND FELL, LANDING ON HIS |
| Claim Status | CLOSED | Reported Date | 06/03/2010 | | | | | BACK. |
| Claimant Name | ERIC CHAVEZ | Last Closed Date | 10/20/2010 | | | | | |
| Occupation | NIGHT MANAGER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | |
| Litigation Flag | N | | 95815 | 2,063.66 | | | | |

---

| Claim # | 434654 | Part of Body | 14  Eye(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 25  Foreign Body | Medical | $189 | $0 | $189 | EMPLOYEE SAYS HE WAS WORKING AND |
| Pol State & Inc Yr | 2010 - CA | Accident | 75  Falling or Flying Object | Expense | $31 | $0 | $31 | SOMETHING ENTERED HIS EYE. |
| Claim Type | MEDICAL ONLY | Injury Date | 08/03/2010 12:30PM | Total | $219 | $0 | $219 | |
| Claim Status | CLOSED | Reported Date | 08/05/2010 | | | | | |
| Claimant Name | JORGE GARCIA | Last Closed Date | 10/05/2010 | | | | | |
| Occupation | BACK UP | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | 95973 | 219.28 | | | | |

---

| Claim # | 434908 | Part of Body | 90  Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 90  Multiple Physical Injuries | Medical | $951 | $0 | $951 | EMPLOYEE WAS WALKING AND DIDNT SEE |
| Pol State & Inc Yr | 2010 - CA | Accident | 31  Slip Fall Trip NOC | Expense | $153 | $0 | $153 | THE FORK LIFT |
| Claim Type | MEDICAL ONLY | Injury Date | 08/09/2010 08:30AM | Total | $1,104 | $0 | $1,104 | |
| Claim Status | CLOSED | Reported Date | 08/09/2010 | | | | | |
| Claimant Name | JOSEFINA SANCHEZ | Last Closed Date | 11/10/2010 | | | | | |
| Occupation | SORTER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | CA 94590 | | 1,103.50 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 92 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 435138 | Part of Body | 10 Multiple Head Injury | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 90 Multiple Physical Injuries | Medical | $112 | $0 | $112 | EMPLOYEE WAS USING A MANUAL BALER. |
| Pol State & Inc Yr | 2010 - CA | Accident | 76 Hand Tool or Machine in Use | Expense | $11 | $0 | $11 | HE WAS PULLING THE POLE TO TIGHTEN THE BALE AND IT SNAPPED OFF AT THE |
| Claim Type | MEDICAL ONLY | Injury Date | 08/11/2010 09:25AM | Total | $124 | $0 | $124 | WELD, HITTING HIM IN THE FOREHEAD |
| Claim Status | CLOSED | Reported Date | 08/11/2010 | | | | | |
| Claimant Name | MARCOS GONZALEZ | Last Closed Date | 09/22/2010 | | | | | |
| Occupation | BACK UP | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 123.58 | | | | |

| Claim # | 435992 | Part of Body | 39 Wrist(s) and Hand(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 52 Strain | Medical | $1,434 | $0 | $1,434 | EMPLOYEE SAYS HER HANDS GO NUMB AT |
| Pol State & Inc Yr | 2010 - CA | Accident | 60 Strain or Injury NOC | Expense | $123 | $0 | $123 | NIGHT AND HER WRIST IS NOW SORE FROM REPETITIVE USE OF HANDS TO |
| Claim Type | MEDICAL ONLY | Injury Date | 08/20/2010 | Total | $1,557 | $0 | $1,557 | WRITE AND TYPE. |
| Claim Status | CLOSED | Reported Date | 08/20/2010 | | | | | |
| Claimant Name | DEEDRA COLEMAN | Last Closed Date | 05/06/2011 | | | | | |
| Occupation | SUPERVISOR | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 1,557.37 | | | | |

| Claim # | 437155 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 49 Sprain | Medical | $676 | $0 | $676 | EMPLOYEE WAS LIFTING A COUCH WITH |
| Pol State & Inc Yr | 2010 - CA | Accident | 53 Twisting | Expense | $71 | $0 | $71 | THE HELP OF A CO-WORKER AND TWISTED HIS RIGHT KNEE. |
| Claim Type | MEDICAL ONLY | Injury Date | 09/02/2010 07:25PM | Total | $747 | $0 | $747 | |
| Claim Status | CLOSED | Reported Date | 09/03/2010 | | | | | |
| Claimant Name | JAVIER GONZALEZ | Last Closed Date | 12/07/2010 | | | | | |
| Occupation | BALER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | |
| Litigation Flag | N | | CA 94590 | 746.76 | | | | |

| Claim # | 441921 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 52 Strain | Medical | $1,913 | $0 | $1,913 | EMPLOYEE WAS KNEELING TO DRESS A |
| Pol State & Inc Yr | 2010 - CA | Accident | 60 Strain or Injury NOC | Expense | $167 | $0 | $167 | MANEQUIN AND SHE SAID THAT SHE FELT PAIN IN HER RIGHT KNEE WHEN SHE |
| Claim Type | MEDICAL ONLY | Injury Date | 10/30/2010 | Total | $2,080 | $0 | $2,080 | STOOD UP. |
| Claim Status | CLOSED | Reported Date | 11/01/2010 | | | | | |
| Claimant Name | MICAELA RIVERA | Last Closed Date | 12/20/2010 | | | | | |
| Occupation | CASHIER | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340 | 2,079.60 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 93 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

### Claims Details

| Claim # | 442113 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 90 Multiple Physical Injuries | Medical | $1,578 | $0 | $1,578 | INJURED WORKER WAS STAPLING PAPER |
| Pol State & Inc Yr | 2010 - CA | Accident | 60 Strain or Injury NOC | Expense | $185 | $0 | $185 | PRICE TAGS TO CLOTHING CAUSING HER |
| Claim Type | MEDICAL ONLY | Injury Date | 10/26/2010 12:00PM | Total | $1,763 | $0 | $1,763 | RIGHT HAND AND ELBOW TO HURT. |
| Claim Status | CLOSED | Reported Date | 11/03/2010 | | | | | |
| Claimant Name | TERESA RAMIREZ | Last Closed Date | 01/03/2011 | | | | | |
| Occupation | KIDS/MENS PRICER | Loss Location | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | |
| Litigation Flag | N | | 93704 | | 1,762.54 | | | |

| Claim # | 442211 | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 52 Strain | Medical | $316 | $0 | $316 | INJURED WORKER FELT PAIN IN HER LEFT |
| Pol State & Inc Yr | 2010 - CA | Accident | 56 Lifting | Expense | $38 | $0 | $38 | ARM FROM LIFTING TOO MANY GARMENTS |
| Claim Type | MEDICAL ONLY | Injury Date | 10/25/2010 | Total | $354 | $0 | $354 | AT ONE TIME. |
| Claim Status | CLOSED | Reported Date | 11/04/2010 | | | | | |
| Claimant Name | MARIA RAZO | Last Closed Date | 12/14/2010 | | | | | |
| Occupation | LADIES PRICER | Loss Location | 0009 - 820 E. Sheilds Ave. Fresno CA | | | | | |
| Litigation Flag | N | | 93704 | | 353.98 | | | |

| Claim # | 444572 | Part of Body | 32 Elbow | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 37 Inflammation | Medical | $386 | $0 | $386 | EMPLOYEE DOES NOT NOW HOW OR WHEN |
| Pol State & Inc Yr | 2010 - CA | Accident | 60 Strain or Injury NOC | Indemnity | $122 | $0 | $122 | THE INJURY OCCURRED. |
| Claim Type | INDEMNITY | Injury Date | 12/06/2010 04:00PM | Expense | $705 | $0 | $705 | |
| Claim Status | CLOSED | Reported Date | 12/08/2010 | Total | $1,213 | $0 | $1,213 | |
| Claimant Name | JUAN GONZALEZ | Last Closed Date | 03/21/2011 | | | | | |
| Occupation | BACK UP | Loss Location | 0005 - 1346 W. Main St, Merced, CA | | | | | |
| Litigation Flag | N | | 95340 | | 1,212.80 | | | |

| Claim # | 445165 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | Injury | 59 All Other | Medical | $1,008 | $0 | $1,008 | INJURED WORKER WAS STACKING LARGE |
| Pol State & Inc Yr | 2010 - CA | Accident | 56 Lifting | Expense | $733 | $0 | $733 | BALES OF CLOTHES AND FELT A PAIN IN |
| Claim Type | MEDICAL ONLY | Injury Date | 12/06/2010 11:40AM | Total | $1,740 | $0 | $1,740 | HIS BACK |
| Claim Status | CLOSED | Reported Date | 12/16/2010 | | | | | |
| Claimant Name | ALBERTO CHARCO | Last Closed Date | 03/17/2011 | | | | | |
| Occupation | BACK UP | Loss Location | 0008 - 2735 Waterloo Rd, Stockton, | | | | | |
| Litigation Flag | N | | CA 95205 | | 1,740.09 | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 94 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

---

| Claim # | 445734 | Part of Body | 44 Chest |
|---|---|---|---|
| Policy # | Z069822703 | Injury | 04 Burn |
| Pol State & Inc Yr | 2010 - CA | Accident | 82 Absorption/Ingestion/Inhalatio |
| Claim Type | INDEMNITY | Injury Date | 12/23/2010 11:40AM |
| Claim Status | CLOSED | Reported Date | 12/27/2010 |
| Claimant Name | SANTOS CALDERON | Last Closed Date | 12/19/2013 |
| Occupation | BACK UP | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, |
| Litigation Flag | Y | | CA 94590 |

|  | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $44,779 | $0 | $44,779 |
| Indemnity | $8,160 | $0 | $8,160 |
| Expense | $13,492 | $0 | $13,492 |
| **Total** | **$66,431** | **$0** | **$66,431** |

**Accident Description:**
EMPLOYEE WAS SORTING THROUGH A BOX OF CLOTHING THAT CONTAINED A SMALL BOX OF A POWDERY SUBSTANCE. HE SAYS IT WAS TSP. THE SUBSTANCE IRRITATED HIS EYES AND SKIN.

66,431.21

---

| Claim # | 446891 | Part of Body | 38 Shoulder(s) |
|---|---|---|---|
| Policy # | Z069822703 | Injury | 52 Strain |
| Pol State & Inc Yr | 2010 - CA | Accident | 53 Twisting |
| Claim Type | MEDICAL ONLY | Injury Date | 01/12/2011 12:45PM |
| Claim Status | CLOSED | Reported Date | 01/13/2011 |
| Claimant Name | LILIA GARCIA | Last Closed Date | 04/19/2011 |
| Occupation | NIGHT SUPERVISOR | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, |
| Litigation Flag | N | | CA 94590 |

|  | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $855 | $0 | $855 |
| Expense | $122 | $0 | $122 |
| **Total** | **$978** | **$0** | **$978** |

**Accident Description:**
A CO WORKER GOT INTO A HEATED CONVERSATION WITH LILIA. WHEN SHE TURNED TO LEAVE AND REPORT THE PROBLEM, HE GRABBED HER BY HER RIGHT SHOULDER TO STOP HER.

977.55

---

| Claim # | 452680 | Part of Body | 36 Finger(s) |
|---|---|---|---|
| Policy # | Z069822703 | Injury | 43 Puncture |
| Pol State & Inc Yr | 2010 - CA | Accident | 16 Hand Tool/Utensils Not Powered |
| Claim Type | MEDICAL ONLY | Injury Date | 03/29/2011 11:15AM |
| Claim Status | CLOSED | Reported Date | 03/29/2011 |
| Claimant Name | MARTHA P RUIZ | Last Closed Date | 04/26/2011 |
| Occupation | PRICER | Loss Location | 0008 - 2735 Waterloo Rd, Stockton, |
| Litigation Flag | N | | CA 95205 |

|  | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $349 | $0 | $349 |
| Expense | $54 | $0 | $54 |
| **Total** | **$404** | **$0** | **$404** |

**Accident Description:**
EMPLOYEE CUT HER FINGER ON THE STAPLES

403.53

---

| Claim # | 456320 | Part of Body | 36 Finger(s) |
|---|---|---|---|
| Policy # | Z069822703 | Injury | 28 Fracture |
| Pol State & Inc Yr | 2010 - CA | Accident | 12 Object Handled |
| Claim Type | INDEMNITY | Injury Date | 05/04/2011 03:30PM |
| Claim Status | CLOSED | Reported Date | 05/09/2011 |
| Claimant Name | LARRY GONZALEZ | Last Closed Date | 06/11/2012 |
| Occupation | WAREHOUSE/CONTAIN | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA |
| Litigation Flag | N | | 95815 |

|  | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $2,021 | $0 | $2,021 |
| Indemnity | $136 | $0 | $136 |
| Expense | $245 | $0 | $245 |
| **Total** | **$2,402** | **$0** | **$2,402** |

**Accident Description:**
INJURED WORKER WAS USING A BALER TO BALE CLOTHING AND SOMEHOW GOT HIS RIGHT MIDDLE FINGER CAUGHT IN IT.

2,402.37

---

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 95 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 456983 | | | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | | | Injury | 59 All Other | Medical | $1,694 | $0 | $1,694 | RATHER THAN USE THE LIFT GATE TO LIFT HIMSELF UP INTO THE SHIPPING CONTAINER, EMPLOYEE DECIDED TO TRY TO JUMP UP ONTO IT. THE CONTAINER FLOOR IS APPROXIMATELY 45 INCHES FROM THE GROUND. HE MISSED AND HIT HIS LEFT KNEE. |
| Pol State & Inc Yr | 2010 - CA | | | Accident | 25 From Different Level | Expense | $158 | $0 | $158 | |
| Claim Type | MEDICAL ONLY | | | Injury Date | 05/13/2011 11:45AM | Total | **$1,852** | **$0** | **$1,852** | |
| Claim Status | CLOSED | | | Reported Date | 05/16/2011 | | | | | |
| Claimant Name | RAFAEL DIAZ,JR | | | Last Closed Date | 07/14/2011 | | | | | |
| Occupation | CONTAINER HELPER | | | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | | | 93638 | | 1,851.84 | | | |

| Claim # | 457635 | | | Part of Body | 31 Upper Arm | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822703 | | | Injury | 52 Strain | Medical | $1,003 | $0 | $1,003 | |
| Pol State & Inc Yr | 2010 - CA | | | Accident | 60 Strain or Injury NOC | Expense | $61 | $0 | $61 | |
| Claim Type | MEDICAL ONLY | | | Injury Date | 04/25/2011 10:00AM | Total | **$1,064** | **$0** | **$1,064** | |
| Claim Status | CLOSED | | | Reported Date | 05/23/2011 | | | | | |
| Claimant Name | CAROLINA RUIZ | | | Last Closed Date | 08/23/2011 | | | | | |
| Occupation | MISC. PRICER | | | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | | | 94533 | | 1,063.61 | | | |

| Claim # | 401049 | | | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | | | Injury | 52 Strain | Medical | $493 | $0 | $493 | THE EMPLOYEE WAS LIFTING A HEAVY BALE OF CLOTHING TO STACK ON THE TRAILER. HALF WAY UP, HE FELT A PAIN IN HIS LOWER BACK. |
| Pol State & Inc Yr | 2009 - CA | | | Accident | 56 Lifting | Indemnity | $282 | $0 | $282 | |
| Claim Type | INDEMNITY | | | Injury Date | 05/18/2009 09:20AM | Expense | $0 | $0 | $0 | |
| Claim Status | CLOSED | | | Reported Date | 05/18/2009 | Total | **$775** | **$0** | **$775** | |
| Claimant Name | ROBERTO REYES | | | Last Closed Date | 07/17/2009 | | | | | |
| Occupation | BACK UP | | | Loss Location | 0010 - 1472 Bridge St. Yuba City, CA | | | | | |
| Litigation Flag | N | | | | 95973 | | 774.69 | | | |

| Claim # | 404274 | | | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | | | Injury | 10 Contusion | Medical | $256 | $0 | $256 | While the employee was inside the back of his truck loading he slipped and fell on to his knee. |
| Pol State & Inc Yr | 2009 - CA | | | Accident | 31 Slip Fall Trip NOC | Expense | $10 | $0 | $10 | |
| Claim Type | MEDICAL ONLY | | | Injury Date | 06/26/2009 10:40AM | Total | **$266** | **$0** | **$266** | |
| Claim Status | CLOSED | | | Reported Date | 06/29/2009 | | | | | |
| Claimant Name | JULIO BERROTERAN | | | Last Closed Date | 07/29/2009 | | | | | |
| Occupation | TRUCK DRIVER | | | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | | | 95926 | | 265.77 | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 96 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 408269 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | Injury | 80 All Other Cumulative | Medical | $7,850 | $0 | $7,850 | CUMULATIVE TRAUMA FROM REPETITIVE |
| Pol State & Inc Yr | 2009 - CA | Accident | 98 Cumulative Injury | Indemnity | $828 | $0 | $828 | JOB DUTIES CAUSING BURNING AND PAIN |
| Claim Type | INDEMNITY | Injury Date | 06/15/2009 02:00PM | Expense | $256 | $0 | $256 | IN ARMS, NECK AND SHOULDERS |
| Claim Status | CLOSED | Reported Date | 08/17/2009 | Total | $8,933 | $0 | $8,933 | |
| Claimant Name | DULCE ZARAGOZA | Last Closed Date | 03/04/2011 | | | | | |
| Occupation | BINS PRICER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | | 8,932.66 | | | |

| Claim # | 410130 | Part of Body | 53 Knee | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | Injury | 52 Strain | Medical | $0 | $0 | $0 | STROLLER HIT FOOT |
| Pol State & Inc Yr | 2009 - CA | Accident | 80 Object Handled by Others | Expense | $635 | $0 | $635 | |
| Claim Type | MEDICAL ONLY | Injury Date | 09/09/2009 12:00PM | Total | $635 | $0 | $635 | |
| Claim Status | CLOSED | Reported Date | 09/09/2009 | | | | | |
| Claimant Name | ALBERT SMITH | Last Closed Date | 12/14/2009 | | | | | |
| Occupation | TRUCK DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | | 635.18 | | | |

| Claim # | 410811 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | Injury | 90 Multiple Physical Injuries | Medical | $592 | $0 | $592 | EMPLOYEE FELT PAIN IN HER RIGHT ARM |
| Pol State & Inc Yr | 2009 - CA | Accident | 59 Using Tool or Machine | Expense | $0 | $0 | $0 | WHILE STAPLING TAGS TO CLOTHING. |
| Claim Type | MEDICAL ONLY | Injury Date | 09/15/2009 02:00PM | Total | $592 | $0 | $592 | |
| Claim Status | CLOSED | Reported Date | 09/17/2009 | | | | | |
| Claimant Name | YOLANDA CARDONA | Last Closed Date | 11/05/2009 | | | | | |
| Occupation | PRICER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | | 591.69 | | | |

| Claim # | 418822 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822702 | Injury | 52 Strain | Medical | $640 | $0 | $640 | UNLOADING A TRUCK |
| Pol State & Inc Yr | 2009 - CA | Accident | 56 Lifting | Expense | $93 | $0 | $93 | |
| Claim Type | MEDICAL ONLY | Injury Date | 01/11/2010 11:00AM | Total | $733 | $0 | $733 | |
| Claim Status | CLOSED | Reported Date | 01/13/2010 | | | | | |
| Claimant Name | JULIO BERROTERAN | Last Closed Date | 06/04/2010 | | | | | |
| Occupation | TRUCK DRIVER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | | 732.57 | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 97 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 420882 | **Part of Body** | 42 | Low Back Area | **Medical** | $2,519 | $0 | $2,519 | INJURED WORKER WAS UNLOADING BOXES OF MISCELLANEOUS ITEMS FROM A LARGE CART ONTO HER WORK TABLE AND UNPACKING THEM AND STRAINED HER BACK. |
| **Policy #** | Z069822702 | **Injury** | 52 | Strain | **Expense** | $809 | $0 | $809 | |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 56 | Lifting | **Total** | **$3,328** | **$0** | **$3,328** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 01/18/2010 10:30AM | | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 02/12/2010 | | | | | | |
| **Claimant Name** | ELSA RIVAS | **Last Closed Date** | 03/04/2011 | | | | | | |
| **Occupation** | MISCELLANEOUS | **Loss Location** | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | | |
| **Litigation Flag** | N | 95815 | | 3,328.36 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 421068 | **Part of Body** | 34 | Wrist | **Medical** | $430 | $0 | $430 | EMPLOYEE WAS INSIDE A LARGE TRUCKING CONTAINER AND HE SLIPPED ON SOME BROKEN GLASS AND HE FELL BACKWARD ON HIS WRIST. |
| **Policy #** | Z069822702 | **Injury** | 52 | Strain | **Expense** | $76 | $0 | $76 | |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 31 | Slip Fall Trip NOC | **Total** | **$506** | **$0** | **$506** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 02/13/2010 11:30AM | | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 02/16/2010 | | | | | | |
| **Claimant Name** | ANTONIO ZUNIGA | **Last Closed Date** | 04/29/2010 | | | | | | |
| **Occupation** | BACK UP WORKER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | | |
| **Litigation Flag** | N | CA 94590 | | 506.13 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 422448 | **Part of Body** | 38 | Shoulder(s) | **Medical** | $46,925 | $0 | $46,925 | INJURED WORKER WAS WAITING ON A CUSTOMER WHEN TO CUSTOMER SHE HAD JUST WAITED ON SWUNG A QUILT OVER HIS SHOULDER HITTING HER ON HER LEFT SIDE OF THE FACE AND NECK. |
| **Policy #** | Z069822702 | **Injury** | 52 | Strain | **Indemnity** | $25,614 | $0 | $25,614 | |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 80 | Object Handled by Others | **Expense** | $2,972 | $0 | $2,972 | |
| **Claim Type** | INDEMNITY | **Injury Date** | 03/07/2010 05:45PM | | **Total** | **$75,511** | **$0** | **$75,511** | |
| **Claim Status** | CLOSED | **Reported Date** | 03/08/2010 | | | | | | |
| **Claimant Name** | MARTA MARQUEZ | **Last Closed Date** | 05/18/2012 | | | | | | |
| **Occupation** | CASHIER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | | | | | | |
| **Litigation Flag** | Y | 95060 | | 75,510.60 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 423058 | **Part of Body** | 90 | Multiple Body Parts | **Medical** | $237 | $0 | $237 | EMPLOYEE WAS PUSHING A DOLLY WITH A TRASH CAN ON IT. WHEN SHE OPENED THE DOOR, A RAMP WHICH WAS LEANING UP AGAINST THE BUILDING SLIPPED AND HIT HER RIGHT SHOULDER. I'M NOT SURE IF SHE HIT THE RAMP WITH THE DOLLY. |
| **Policy #** | Z069822702 | **Injury** | 90 | Multiple Physical Injuries | **Expense** | $49 | $0 | $49 | |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 70 | Strike Step on NOC | **Total** | **$286** | **$0** | **$286** | |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 03/15/2010 10:30AM | | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 03/16/2010 | | | | | | |
| **Claimant Name** | ADRIANA MARTIN | **Last Closed Date** | 04/21/2010 | | | | | | |
| **Occupation** | MISC PRICER | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, | | | | | | |
| **Litigation Flag** | N | CA 94590 | | 285.89 | | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 98 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 425815 | **Part of Body** | 61 | Abdomen Including Groin | **Medical** | $4,989 | $0 | $4,989 | PUSHING CARTS |
| **Policy #** | Z069822702 | **Injury** | 52 | Strain | **Indemnity** | $856 | $0 | $856 | |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 57 | Pushing or Pulling | **Expense** | $973 | $0 | $973 | |
| **Claim Type** | INDEMNITY | **Injury Date** | 04/19/2010 | | **Total** | **$6,818** | **$0** | **$6,818** | |
| **Claim Status** | CLOSED | **Reported Date** | 04/22/2010 | | | | | | |
| **Claimant Name** | MARIA CHAVEZ | **Last Closed Date** | 11/15/2010 | | | | | | |
| **Occupation** | SORTER | **Loss Location** | 0002 - 2300 N. Texas, Fairfield, CA | | | | | | |
| **Litigation Flag** | N | | 94533 | 6,817.98 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 427135 | **Part of Body** | 53 | Knee | **Medical** | $19,660 | $0 | $19,660 | INJURED WORKER WAS STEPPING DOWN |
| **Policy #** | Z069822702 | **Injury** | 52 | Strain | **Indemnity** | $12,480 | $0 | $12,480 | OFF OF A PORCH AND LANDED WRONG |
| **Pol State & Inc Yr** | 2009 - CA | **Accident** | 25 | From Different Level | **Expense** | $3,574 | $0 | $3,574 | AND FELT PAIN IN THE BACK OF HIS |
| **Claim Type** | INDEMNITY | **Injury Date** | 05/07/2010 12:30PM | | **Total** | **$35,715** | **$0** | **$35,715** | RIGHT KNEE |
| **Claim Status** | CLOSED | **Reported Date** | 05/10/2010 | | | | | | |
| **Claimant Name** | CELERINO | **Last Closed Date** | 10/27/2011 | | | | | | |
| **Occupation** | TRUCK DRIVER | **Loss Location** | 0001 - 521 Front St., Santa Cruz, CA | | | | | | |
| **Litigation Flag** | Y | | 95060 | 35,714.74 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 371279 | **Part of Body** | 57 | Toe(s) | **Medical** | $393 | $0 | $393 | EMPLOYEE STATED SHE WAS PULLING A |
| **Policy #** | Z069822701 | **Injury** | 10 | Contusion | **Expense** | $0 | $0 | $0 | VERY LARGE CART FULL OF CLOTHING AND |
| **Pol State & Inc Yr** | 2008 - CA | **Accident** | 99 | Other Injury NOC | **Total** | **$393** | **$0** | **$393** | RAN OVER HER RIGHT FOOT. |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 06/06/2008 08:25AM | | | | | | |
| **Claim Status** | CLOSED | **Reported Date** | 06/06/2008 | | | | | | |
| **Claimant Name** | ERIKA GARCIA | **Last Closed Date** | 07/01/2008 | | | | | | |
| **Occupation** | MISC. PRICER | | | | | | | | |
| **Litigation Flag** | N | | | 392.79 | | | | | |

| | | | | | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|---|
| **Claim #** | 371346 | **Part of Body** | 42 | Low Back Area | **Medical** | $1,610 | $0 | $1,610 | EMPLOYEE STATED SHE WAS PULLING A |
| **Policy #** | Z069822701 | **Injury** | 10 | Contusion | **Expense** | $0 | $0 | $0 | BOX OF SHOES FROM BETWEEN 2 LARGE |
| **Pol State & Inc Yr** | 2008 - CA | **Accident** | 79 | Object Being Lifted | **Total** | **$1,610** | **$0** | **$1,610** | BALES OF CLOTHING, THE BALE FELL OVER |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 06/06/2008 12:40PM | | | | | | ONTO HER BACK AND RIGHT SHOULDER |
| **Claim Status** | CLOSED | **Reported Date** | 06/09/2008 | | | | | | AREA. |
| **Claimant Name** | HILDA HERNANDEZ | **Last Closed Date** | 08/11/2008 | | | | | | |
| **Occupation** | BINS/SHOE PRICER | | | | | | | | |
| **Litigation Flag** | N | | | 1,609.92 | | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 99 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 372408 | Part of Body | 48 Internal Organs | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 59 All Other | Medical | $1,080 | $0 | $1,080 | THE EMPLOYEE WAS STEPPING OFF THE |
| Pol State & Inc Yr | 2008 - CA | Accident | 90 Other than Physical | Expense | $0 | $0 | $0 | LOADING DOCK AND SAID WHEN HE LANDED, HE FELT FUNNY. HE SAID HE DID |
| Claim Type | MEDICAL ONLY | Injury Date | 06/16/2008 07:30AM | Total | $1,080 | $0 | $1,080 | NOT FEEL BAD ENOUGH TO SEE A DOCTOR |
| Claim Status | CLOSED | Reported Date | 06/17/2008 | | | | | AND WORKED HIS FULL SHIFT. |
| Claimant Name | EARL EGGERT | Last Closed Date | 09/12/2008 | | | | | |
| Occupation | truck driver | | | | | | | |
| Litigation Flag | N | | 1,079.68 | | | | | |

| Claim # | 372489 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 90 Multiple Physical Injuries | Medical | $237 | $0 | $237 | WHILE USING A LUG WRENCH, EMPLOYEE |
| Pol State & Inc Yr | 2008 - CA | Accident | 79 Object Being Lifted | Expense | $0 | $0 | $0 | WAS LOOSENING LUG NUTS AND THE WRENCH SLIPPED AND HIT HIM IN THE |
| Claim Type | MEDICAL ONLY | Injury Date | 06/18/2008 02:38PM | Total | $237 | $0 | $237 | FACE AND EYE |
| Claim Status | CLOSED | Reported Date | 06/19/2008 | | | | | |
| Claimant Name | MOISES DIAZ | Last Closed Date | 08/25/2008 | | | | | |
| Occupation | TRUCK DRIVER | | | | | | | |
| Litigation Flag | N | | 237.23 | | | | | |

| Claim # | 372540 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $57,260 | $0 | $57,260 | CLaimant was lifting and loading furniture |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Indemnity | $37,063 | $0 | $37,063 | into his truck and twisted the wrong way when he felt pain on his back. |
| Claim Type | INDEMNITY | Injury Date | 06/16/2008 10:30AM | Expense | $3,530 | $0 | $3,530 | |
| Claim Status | CLOSED | Reported Date | 06/17/2008 | Total | $97,853 | $0 | $97,853 | |
| Claimant Name | DAVID CRUZ | Last Closed Date | 03/30/2012 | | | | | |
| Occupation | Driver | | | | | | | |
| Litigation Flag | Y | | 97,852.72 | | | | | |

| Claim # | 378616 | Part of Body | 11 Skull | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 07 Concussion | Medical | $41,903 | $0 | $41,903 | EMPLOYEE WAS WALKING INTO THE BACK |
| Pol State & Inc Yr | 2008 - CA | Accident | 68 Stationary Object | Indemnity | $23,628 | $0 | $23,628 | ROOM AND BUMPED HIS HEAD ON THE RUBBER BOTTOM OF THE ROLLUP DOOR. |
| Claim Type | INDEMNITY | Injury Date | 08/13/2008 07:30AM | Expense | $4,256 | $0 | $4,256 | OUR VIDEO TAPE SHOWS HIM BUMPING |
| Claim Status | CLOSED | Reported Date | 08/14/2008 | Total | $69,787 | $0 | $69,787 | HIS HEAD, RUBBING THE TOP OF HIS HEAD, STOPS TO TALK TO A COWORKER |
| Claimant Name | ALBERT SMITH | Last Closed Date | 01/31/2011 | | | | | AND THEN CONTINUES WALKING TO HIS |
| Occupation | TRUCK DRIVER | Loss Location | 0006 - 2507 Del Paso Blvd. Sac, CA | | | | | SUPERVISORS OFFICE. HE TOLD HIS SUPERVISOR DURING GENERAL |
| Litigation Flag | Y | | 95815 | | 69,786.91 | | | CONVERSATION THAT HE BUMPED HIS HEAD BUT DIDN'T MENTION HE WAS INJURED OR NEEDED TO SEE A DOCTOR |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 100 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 378777 | Part of Body | 32 Elbow | | Paid | Outstandin | Incurred | Accident Description: |
|---------|--------|--------------|----------|---|------|------------|----------|----------------------|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $1,624 | $0 | $1,624 | EMPLOYEE WAS PUTTING AWAY CLOTHING |
| Pol State & Inc Yr | 2008 - CA | Accident | 68 Stationary Object | Indemnity | $925 | $0 | $925 | ON THE SALES FLOOR. SHE TURNED LEFT |
| Claim Type | INDEMNITY | Injury Date | 08/04/2008 03:30PM | Expense | $0 | $0 | $0 | AND HIT HER ELBOW ON A CLOTHING |
| Claim Status | CLOSED | Reported Date | 08/15/2008 | Total | $2,549 | $0 | $2,549 | RACK. |
| Claimant Name | DULCE ZARAGOZA | Last Closed Date | 02/27/2009 | | | | | |
| Occupation | BINS & SHOES PRICER | Loss Location | 0020 - 2432 Esplande, Chico, CA | | | | | |
| Litigation Flag | N | | 95926 | 2,548.91 | | | | |

| Claim # | 379614 | Part of Body | 91 Body System & Mult. Systems | | Paid | Outstandin | Incurred | Accident Description: |
|---------|--------|--------------|--------------------------------|---|------|------------|----------|----------------------|
| Policy # | Z069822701 | Injury | 90 Multiple Physical Injuries | Medical | $568 | $0 | $568 | WHILE STEPPING DOWN FROM A TRAILER, |
| Pol State & Inc Yr | 2008 - CA | Accident | 60 Strain or Injury NOC | Expense | $0 | $0 | $0 | EMPLOYEE GRABBED ONTO A LARGE CART |
| Claim Type | MEDICAL ONLY | Injury Date | 08/25/2008 09:45AM | Total | $568 | $0 | $568 | FULL OF MERCHANDISE. THE CART IS ON |
| Claim Status | CLOSED | Reported Date | 08/25/2008 | | | | | WHEELS AND IT SLIPPED CAUSEING PAIN |
| Claimant Name | JORGE MENDOZA | Last Closed Date | 09/23/2008 | | | | | TO HIS LEFT ELBOW. |
| Occupation | BACKUP | Loss Location | 0004 - 12863 Hwy 145, Madera, CA | | | | | |
| Litigation Flag | N | | 93638 | 568.49 | | | | |

| Claim # | 380476 | Part of Body | 44 Chest | | Paid | Outstandin | Incurred | Accident Description: |
|---------|--------|--------------|----------|---|------|------------|----------|----------------------|
| Policy # | Z069822701 | Injury | 28 Fracture | Medical | $1,969 | $0 | $1,969 | EMPLOYEE STATED HE WAS GETTING OUT |
| Pol State & Inc Yr | 2008 - CA | Accident | 31 Slip Fall Trip NOC | Indemnity | $2,361 | $0 | $2,361 | OF THE TRUCK AND TRIPPED OVER A BAG |
| Claim Type | INDEMNITY | Injury Date | 09/02/2008 05:30PM | Expense | $0 | $0 | $0 | OF MERCHANDISE, HE FELL OUT OF THE |
| Claim Status | CLOSED | Reported Date | 09/03/2008 | Total | $4,330 | $0 | $4,330 | TRUCK ONTO HIS RIGHT SIDE. |
| Claimant Name | JACK STROSNIDER | Last Closed Date | 02/27/2009 | | | | | |
| Occupation | TRUCK DRIVER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | 4,329.68 | | | | |

| Claim # | 383060 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---------|--------|--------------|------------------|---|------|------------|----------|----------------------|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $218 | $0 | $218 | EMPLOYEE STATED SHE BENT OVER TO |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Expense | $0 | $0 | $0 | PICK UP A BOX OF MERCHANDISE, IT WAS |
| Claim Type | MEDICAL ONLY | Injury Date | 09/27/2008 05:30PM | Total | $218 | $0 | $218 | HEAVIER THAN SHE THOUGHT AND PICKED |
| Claim Status | CLOSED | Reported Date | 09/29/2008 | | | | | IT UP ANYWAY AND FELT SHARP PAIN IN |
| Claimant Name | MARIANA NUNEZ | Last Closed Date | 10/31/2008 | | | | | HER BACK. |
| Occupation | NIGHT SUPERVISOR | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | 218.47 | | | | |

Case: 16-10476   Doc# 1   Filed: 05/31/16   Entered: 05/31/16 17:04:37   Page 101 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 388585 | Part of Body | 36 Finger(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 10 Contusion | Medical | $223 | $0 | $223 | EMPLOYEE STATES: HE WAS LOADING A |
| Pol State & Inc Yr | 2008 - CA | Accident | 79 Object Being Lifted | Expense | $11 | $0 | $11 | COUCH INTO HIS TRUCK AND SMASHED |
| Claim Type | MEDICAL ONLY | Injury Date | 12/02/2008 01:00PM | Total | $233 | $0 | $233 | HIS FINGERNAIL. |
| Claim Status | CLOSED | Reported Date | 12/03/2008 | | | | | |
| Claimant Name | ARTURO ARCIGA | Last Closed Date | 03/01/2010 | | | | | |
| Occupation | TRUCK DRIVER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA | | | | | |
| Litigation Flag | N | | 95060 | | | 233.37 | | |

| Claim # | 388781 | Part of Body | 57 Toe(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 10 Contusion | Medical | $321 | $0 | $321 | EMPLOYEE STATES: SHE WAS PULLING |
| Pol State & Inc Yr | 2008 - CA | Accident | 66 Object Being Lifted | Expense | $0 | $0 | $0 | WHILE A COWORKER WAS PUSHING A |
| Claim Type | MEDICAL ONLY | Injury Date | 12/04/2008 07:15AM | Total | $321 | $0 | $321 | VERY LARGE, FULL CART OF CLOTHING. |
| Claim Status | CLOSED | Reported Date | 12/04/2008 | | | | | THE CART RAN OVER HER FOOT. |
| Claimant Name | ANGELICA MARTINEZ | Last Closed Date | 02/02/2009 | | | | | |
| Occupation | STORE MANAGER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | | | 320.91 | | |

| Claim # | 393249 | Part of Body | 90 Multiple Body Parts | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 59 All Other | Medical | $2,478 | $0 | $2,478 | EMPLOYEE STATES: WAS LIFTING A BOX |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Expense | $0 | $0 | $0 | UP TO HER TABLE AND HER WRIST |
| Claim Type | MEDICAL ONLY | Injury Date | 02/06/2009 02:00PM | Total | $2,478 | $0 | $2,478 | STARTED TO HURT. |
| Claim Status | CLOSED | Reported Date | 02/10/2009 | | | | | |
| Claimant Name | ELSA RIVAS | Last Closed Date | 05/22/2009 | | | | | |
| Occupation | MISC. PRICER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA | | | | | |
| Litigation Flag | N | | 94533 | | | 2,478.20 | | |

| Claim # | 393426 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $346 | $0 | $346 | EMPLOYEE WAS HELPING HER COWORKER |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Expense | $0 | $0 | $0 | LIFT A SOFA AND FELT PAIN IN HER BACK. |
| Claim Type | MEDICAL ONLY | Injury Date | 02/11/2009 10:30AM | Total | $346 | $0 | $346 | |
| Claim Status | CLOSED | Reported Date | 02/11/2009 | | | | | |
| Claimant Name | MIREYA HERNANDEZ | Last Closed Date | 03/10/2009 | | | | | |
| Occupation | FURNITURE PRICER | Loss Location | 0007 - 2346 Florin Rd, Sacramento,CA | | | | | |
| Litigation Flag | N | | 95815 | | | 345.64 | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 102 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 393815 | Part of Body | 54 Lower Leg | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 40 Laceration | Medical | $422 | $0 | $422 | THE EMPLOYEE WAS PULLING A LARGE CART AND SLIPPED ON SOME CARDBOARD. |
| Pol State & Inc Yr | 2008 - CA | Accident | 31 Slip Fall Trip NOC | Indemnity | $586 | $0 | $586 | |
| Claim Type | INDEMNITY | Injury Date | 02/13/2009 | Expense | $0 | $0 | $0 | |
| Claim Status | CLOSED | Reported Date | 02/17/2009 | Total | $1,008 | $0 | $1,008 | |
| Claimant Name | JOSE CRISOSTOMO | Last Closed Date | 05/14/2009 | | | | | |
| Occupation | WAREHOUSE LABORER | Loss Location | 0003 - 3274 Sonoma Blvd., Vallejo, CA 94590 | | | | | |
| Litigation Flag | N | | 1,008.00 | | | | | |

| Claim # | 397787 | Part of Body | 38 Shoulder(s) | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $1,980 | $0 | $1,980 | EMPLOYEE STATES: WAS PUSHING A VERY LARGE CART OF FULL BOXES OF MISCELLANEOUS ITEMS, SHE FELT A PAIN IN HER RIGHT ARM. |
| Pol State & Inc Yr | 2008 - CA | Accident | 57 Pushing or Pulling | Expense | $0 | $0 | $0 | |
| Claim Type | MEDICAL ONLY | Injury Date | 04/08/2009 02:00PM | Total | $1,980 | $0 | $1,980 | |
| Claim Status | CLOSED | Reported Date | 04/09/2009 | | | | | |
| Claimant Name | CAROLINA RUIZ | Last Closed Date | 08/27/2009 | | | | | |
| Occupation | MISC. PRICER | Loss Location | 0002 - 2300 N. Texas, Fairfield, CA 94533 | | | | | |
| Litigation Flag | N | | 1,980.14 | | | | | |

| Claim # | 398450 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $46,032 | $0 | $46,032 | THE EMPLOYEE WAS REMOVING A BAG FROM A CART OF DONATED ITEMS WHEN A BOX STARTED TO FALL. SHE TRIED TO CATCH THE BOX AND FELT PAIN IN HER LOWER BACK. |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Indemnity | $16,414 | $0 | $16,414 | |
| Claim Type | INDEMNITY | Injury Date | 04/17/2009 08:15AM | Expense | $1,317 | $0 | $1,317 | |
| Claim Status | CLOSED | Reported Date | 04/17/2009 | Total | $63,764 | $0 | $63,764 | |
| Claimant Name | ANA REYES | Last Closed Date | 07/28/2011 | | | | | |
| Occupation | CASHIER | Loss Location | 0001 - 521 Front St., Santa Cruz, CA 95060 | | | | | |
| Litigation Flag | Y | | 63,764.05 | | | | | |

| Claim # | 399522 | Part of Body | 42 Low Back Area | | Paid | Outstandin | Incurred | Accident Description: |
|---|---|---|---|---|---|---|---|---|
| Policy # | Z069822701 | Injury | 52 Strain | Medical | $1,250 | $0 | $1,250 | THE EMPLOYEE WAS LIFTING A BALE OF CLOTHES TO STACK IN THE CONTAINER. THE BALE TILTED TO THE RIGHT CAUSING THE EMPLOYEE TO FEEL A SHARP PAIN IN HIS LOWER BACK. |
| Pol State & Inc Yr | 2008 - CA | Accident | 56 Lifting | Expense | $0 | $0 | $0 | |
| Claim Type | MEDICAL ONLY | Injury Date | 04/30/2009 10:30AM | Total | $1,250 | $0 | $1,250 | |
| Claim Status | CLOSED | Reported Date | 05/01/2009 | | | | | |
| Claimant Name | JORGE GONZALEZ | Last Closed Date | 07/08/2009 | | | | | |
| Occupation | BACK UP | Loss Location | 0005 - 1346 W. Main St, Merced, CA 95340 | | | | | |
| Litigation Flag | N | | 1,250.01 | | | | | |

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 103 of 106



# Loss Experience Report

## 1217892 - UNIQUE RECYCLING CORPORATION OF CA [A CORP]

## Claims Details

| Claim # | 399988 | **Part of Body** | 37 Thumb |
|---|---|---|---|
| **Policy #** | Z069822701 | **Injury** | 52 Strain |
| **Pol State & Inc Yr** | 2008 - CA | **Accident** | 56 Lifting |
| **Claim Type** | MEDICAL ONLY | **Injury Date** | 04/19/2009 05:00PM |
| **Claim Status** | CLOSED | **Reported Date** | 05/06/2009 |
| **Claimant Name** | LILIA GARCIA | **Last Closed Date** | 06/19/2009 |
| **Occupation** | NIGHT SUPERVISOR | **Loss Location** | 0003 - 3274 Sonoma Blvd., Vallejo, |
| **Litigation Flag** | N | | CA 94590        124.55 |

| | Paid | Outstandin | Incurred |
|---|---|---|---|
| Medical | $106 | $0 | $106 |
| Expense | $18 | $0 | $18 |
| **Total** | **$125** | **$0** | **$125** |

**Accident Description:**
THE EMPLOYEE WAS TRYING TO LIFT A HEAVY ROLL OF PAPER WITH ONE HAND. IT WAS TOO HEAVY AND SHE HURT HER THUMB.

Case: 16-10476    Doc# 1    Filed: 05/31/16    Entered: 05/31/16 17:04:37    Page 104 of 106

# United States Bankruptcy Court
## Northern District of California

In re   __Unique Recycling Corporation of California__

                            Debtor(s)

Case No. _____

Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Diann Sorenson**<br>**P. O. Box 360**<br>**Sonoma, CA 95476** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __May 31, 2016__

Signature   __/s/ Tommy DeHennis__

                         **Tommy DeHennis**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re   <u>**Unique Recycling Corporation of California**</u>

Debtor(s)

Case No. _____

Chapter   <u>**11**</u>

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   <u>**Unique Recycling Corporation of California**</u>   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Diann Sorenson
P. O. Box 360
Sonoma, CA 95476**

☐ None [*Check if applicable*]

**May 31, 2016**

Date

**/s/ Michael C. Fallon**

**Michael C. Fallon**

Signature of Attorney or Litigant

Counsel for   <u>**Unique Recycling Corporation of California**</u>

**Fallon & Fallon
100 E Street, Suite 219
Santa Rosa, CA 95404
(707) 546-6770 Fax:(707) 546-5775
mcfallon@fallonlaw.net**